MICHAEL A. SWEET (SBN 184345)
msweet@foxrothschild.com
DALE L. BRATTON (SBN 124328)
dbratton@foxrothschild.com
FOX ROTHSCHILD LLP
235 Pine St., Suite 1500
San Francisco, CA 94104-2734
Telephone: 415.364.5540
Facsimile 415.391.4436

Attorneys for Debtor
PALM DRIVE HEALTH CARE DISTRICT

UNITED STATES BANKRUPTCY COURT

NORTHERN DISTRICT OF CALIFORNIA

SANTA ROSA DIVISION

| In Re: PALM DRIVE HEALTH CARE DISTRICT, a California local health care district, Debtor. | Bk. No.: 14-10510-AJ<br>Chapter 9<br>**LIST OF CREDITORS PURSUANT TO BANKRUPTCY CODE § 924**<br>Judge: The Hon. Alan Jaroslovsky |
|---|---|

Pursuant to Bankruptcy Code § 924, 11 U.S.C. § 924, debtor Palm Drive Health Care District herewith submits its list of creditors.

Date: April 24, 2014

FOX ROTHSCHILD LLP

By: */s/ Dale L. Bratton*
Dale L. Bratton
Attorneys for Debtor

DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF A MUNICIPALITY: HEALTH CARE DISTRICT

I, the Chief Executive Officer of the municipality: health care district named as the debtor in this case, declare under penalty of perjury that I have read the attached List of Creditors Pursuant To Bankruptcy Code § 924 and that it is true and correct to the best of my information and belief.

Date: April 24, 2014

Signature: */s/ Thomas M Harlan*
Thomas M. Harlan, Chief Executive Officer

| Creditor Name | Address 1 | Address 2 | Address 3 | Address 4 | Type of Claim | Amount of Claim | Contingent, Unliquidated, Disputed |
|---|---|---|---|---|---|---|---|
| 3E Co. | Attn: JP Morgan Chase Bank, N.A. | General Post Office | P.O. Box 5307 | New York, NY 10087 | Vendor | 900.00 | |
| 3E Co. Environ, Eco and Engineering | Legal Department | 3207 Grey Hawk Ct. | #200 | Carlsbad, CA 92010 | Contract | | |
| 3M Heath Info Systems | P.O. Box 844127 | | | Dallas, TX 75284 | Vendor | 4,830.98 | |
| 3M Tzd 3859 LL | 2807 Paysphere Circle | | | Chicago, IL 60674 | Vendor | | |
| 4Imprint | P.O. Box 1641 | | | Milwaukee, WI 53201 | Vendor | | |
| A T and T | Attn: Equipment Account | P.O. Box 78254 | | Phoenix, AZ 85062 | Vendor | | |
| A T and T | P.O. Box 9011 | | | Carol Stream, IL 60197 | Vendor | 59,740.40 | |
| A T and T | P.O. Box 5095 | | | Carol Stream, IL 60197 | Vendor | 41.72 | |
| A T and T Yellow Pages | P.O. Box 5021 | | | Carol Stream, IL 60197 | Vendor | 3,929.05 | |
| Aaron Dames | 10700 Green Valley Rd. | | | Sebastopol, CA 95472 | Current Employee | | Contingent, Unliquidated |
| Abbott Laboratories Inc. | 1420 Harbor Bay Pkwy. | #290 | | Alameda, CA 94502 | Contract | | |
| Abbott Laboratories Inc. | P.O. Box 92679 | | | Chicago, IL 60675 | Vendor | 12,079.24 | |
| Abbott Laboratories Inc. Glucometer Test | 1420 Harbor Bay Pkwy. | #290 | | Alameda, CA 94502 | Contract | | |
| Abbott Nutrition | 75 Remittance Dr. | #1310 | | Chicago, IL 60675 | Vendor | | |
| Ability | 100 N 6th St. | #900A | | Minneapolis, MN 55403 | Contract | | |
| Ability Network Inc. | Dept Ch 16577 | | | Palatine, IL 60055 | Vendor | | |
| Ac Med Inc. | 5442 S 900 E | #502 | | Salt Lake City, UT 84117 | Vendor | | |
| AC Taxi | 1243 Lotus Ct. | | | Santa Rosa, CA 95404 | Vendor | 196.99 | |
| Accent | P.O. Box 952366 | | | St. Louis, MO 63195 | Vendor | | |
| Accent on Design | 542 Ave. Del Oro | | | Sonoma, CA 95476 | Vendor | | |
| Acclaim Credit Technologies | 227 N West St. | | | Visalia, CA 93291 | Contract | | |
| Accountemps | File 73484 | P.O. Box 743295 | | Los Angeles, CA 90074 | Vendor | | |
| Ace USA | Dept. Ch. 14089 | | | Palatine, IL 60055 | Vendor | 350.00 | |
| ACHD | Attn: L. Faircloth | P.O. Box 619084 | | Roseville, CA 95661 | Vendor | | |
| ACM | c/o Stephen Licata M.D. | 43 W Haven Way | | Petaluma, CA 94952 | Vendor | | |
| Action Products Inc. | 954 Sweeney Dr. | | | Hagerstown, MD 21740 | Vendor | | |
| Acumed LLC | 7995 Collections Center Dr. | | | Chicago, IL 60693 | Vendor | 3,850.72 | |
| Ada Marin | 1516 Pembleton Pl. | | | Santa Rosa, CA 95403 | Current Employee | | Contingent, Unliquidated |
| Adam Westerberg | 760 Holly Ave. | | | Rohnert Park, CA 94928 | Current Employee | | Contingent, Unliquidated |
| Adept-Med | 665 Pleasant Valley Rd. | #C | | Diamond Springs, CA 95619 | Vendor | | |
| Advanced Vapor Technologies, LLC | 7719 230th St. SW | | | Edmonds, WA 98026 | Vendor | | |
| Advantis Healthcare Solutions | P.O. Box 603 | | | Houston, TX 77001 | Vendor | | |
| Advent Office | 1849 Piner Rd. | | | Santa Rosa, CA 95403 | Vendor | | |
| Aesculap Implant Systems, LLC | 3773 Corporate Pkwy. | | | Center Valley, PA 18034 | Vendor | | |
| Aesthetic Laser and Vein Center | 70 Stony Point Rd. | #G | | Santa Rosa, CA 95404 | Contract | | |
| Aetna | P.O. Box 14079 | | | Lexington, KY 40512 | Vendor | 622.36 | |
| Aetna Health Management | Network Management | One Embarcadero | #300 | San Francisco, CA 94111 | Insurance Contract | | |
| Aetna Health of CA | Provider Contract Management | 2409 Camino Ramon | | San Ramon, CA 94583 | Insurance Contract | | |
| Affiliated Computer Svcs | A/R 1950 | P.O. Box 201322 | | Dallas, TX 75320 | Vendor | 42,825.60 | |
| Affinity Signs | 5325 Gracenstein Hwy. N | | | Sebastopol, CA 95472 | Vendor | | |
| AFP Golden Gate Chapter | 801 Colleen Dr. | | | Windsor, CA 95492 | Vendor | | |
| Afton Woicicki | 304 St. Thomas Ct. | | | Santa Rosa, CA 95404 | Current Employee | | Contingent, Unliquidated |
| Agnes Van de Put | 7809 A Stefenoni Ct. | | | Sebastopol, CA 95472 | Vendor | 84.58 | |
| Agnes Van De Put | 7809 A Stefenoni Ct. | | | Sebastopol, CA 95472 | Current Employee | | Contingent, Unliquidated |
| AHIMA | DEPT 77-6331 | | | Chicago, IL 60678 | Vendor | | |
| Aileen Reinstadler | 1922 Santa Monica Ct. | | | Santa Rosa, CA 95405 | Former Employee | | |
| Air Dale Compressors, Inc. | 335 Barneveld Ave. | | | San Francisco, CA 94124 | Vendor | | |
| Air Filter Supply, Inc. | P.O. Box 1166 | | | Rancho Cordova, CA 95741 | Vendor | | |
| Airco | 680 Baldwin Park Blvd. | | | City of Industry, CA 91746 | Contract | | |
| Airgas | P.O. Box 7425 | | | Pasadena, CA 91109 | Vendor | 9,383.44 | |
| Airgas Puritan Medical | 6790 Florin Perkins Rd. | #300 | | Sacramento, CA 95828 | Contract | | |
| Alberta Aguilar | 2006 Burgess Dr. | | | Santa Rosa, CA 95407 | Current Employee | | Contingent, Unliquidated |
| Alco Sales and Services | 6851 High Grove Blvd. | | | Burr Ridge, IL 60527 | Vendor | | |
| Aleena Swindell | 2355 Maria Luz Ct. W | | | Santa Rosa, CA 95401 | Current Employee | | Contingent, Unliquidated |
| Alejandra Rodriguez | 512 Alta Ave. | | | Rohnert Park, CA 94928 | Current Employee | | Contingent, Unliquidated |
| Alere North America, Inc. | P.O. Box 846153 | | | Boston, MA 22846 | Vendor | 21,737.35 | |
| Alere Toxicology | P.O. Box 347147 | | | Pittsburgh, PA 15251 | Vendor | 503.15 | |
| Alexander Young | 3336 Henry Ln. | | | Santa Rosa, CA 95401 | Current Employee | | Contingent, Unliquidated |
| Alfredo Mancilla | P.O. Box 59 | | | Cotati, CA 94931 | Vendor | | |
| Alfredo Mancilla | P.O. Box 59 | | | Cotati, CA 94931 | Current Employee | | Contingent, Unliquidated |
| Alimed, Inc. | Attn: Accounts Receivable | P.O. Box 9135 | | Dedham, MA 02027 | Vendor | | |
| Alina Matei | 4675 Quigg Dr. #116 | | | Santa Rosa, CA 95409 | Current Employee | | Contingent, Unliquidated |
| Alison Post | 7550 Washington Ave. | | | Sebastopol, CA 95472 | Former Employee | | |
| Allan Bernstein M.D. | Palm Dr. Medical Center | 652 Petaluma Ave. | #H | Sebastopol, CA 95472 | Medical Staff | | |
| Allan Bernstein M.D. | P.O. Box 625 | | | Graton, CA 95444 | Vendor | 500.00 | |
| Allan Bernstein M.D. | Palm Dr. Medical Center | 652 Petaluma Ave. | #H | Sebastopol, CA 95472 | Contract | | |
| Allan Bernstein M.D. | Palm Dr. Medical Center | 652 Petaluma Ave. | #H | Sebastopol, CA 95472 | Contract | | |
| Allan Bernstein M.D. | Palm Dr. Medical Center | 652 Petaluma Ave. | #H | Sebastopol, CA 95472 | Contract | | |
| Allan Garfield M.D. | 3536 Mendocino Ave. | #200 | | Santa Rosa, CA 95403 | Vendor | | |

| Creditor Name | Address 1 | Address 2 | Address 3 | Address 4 | Type of Claim | Amount of Claim | Contingent, Unliquidated, Disputed |
|---|---|---|---|---|---|---|---|
| Allan Garfield M.D. | 3536 Mendocino Ave. | #200 | | Santa Rosa, CA 95403 | Medical Staff | | |
| Allan Garfield M.D. | 3536 Mendocino Ave. | #200 | | Santa Rosa, CA 95403 | Contract | | |
| Allan Hill M.D. | 555 Petaluma Ave. | #C | | Sebastopol, CA 95472 | Medical Staff | | |
| Allan Hill M.D. | 555 Petaluma Ave. | #C | | Sebastopol, CA 95472 | Contract | | |
| Allan L. Brodkin and Assoc. | 15500 Brockfield Blvd. | | | Irvine, CA 92618 | Vendor | | |
| Allen Galster | Healdsburg District Hospital | 1375 University St. | | Healdsburg, CA 95448 | Medical Staff | | |
| Allen Lavee | Anesthesia and Analgesia Med Group Inc.. | 837 Fifth St. | 2nd Fl. | Santa Rosa, CA 95404 | Medical Staff | | |
| Alliance for Healthcare Consulting | 820 Regal Rd. | | | Berkeley, CA 94708 | Vendor | | |
| Alliance for Healthcare Consulting | 10 Corte Comoda | | | Greenbrae, CA 94904 | Contract | | |
| Alliant Insurance Services, Inc. | Attn: Accounts Receivable | P.O. Box 6450 | | Newport Beach, CA 92658 | Vendor | | |
| Allied Hand Dryer and Baby Changing Stat | 760 Isom Rd. | | | San Antonio, TX 78219 | Vendor | | |
| Alma Aguirre Perez | 3969 Louis Krohn Dr. | | | Santa Rosa, CA 95407 | Vendor | | |
| Alma Aguirre Perez | 3969 Louis Krohn Dr. | | | Santa Rosa, CA 95407 | Former Employee | | |
| Alma Lukasko | 200 Bottasso Ct. | | | Santa Rosa, CA 95404 | Current Employee | | Contingent, Unliquidated |
| Alma Zapata | 1989 Seville St. | | | Santa Rosa, CA 95403 | Former Employee | | |
| Alpha Fund | P.O. Box 619084 | | | Roseville, CA 95661 | Vendor | | |
| Alpha Fund | P.O. Box 619084 | | | Roseville, CA 95661 | Contract | | |
| Alpha Modalities LLC | 10002 Aurora Ave. N | #36 | | Seattle, WA 98133 | Vendor | | |
| Alsco | 3311 Industrial Dr. | | | Santa Rosa, CA 95403 | Contract | | |
| Alsco | 3311 Industrial Dr. | | | Santa Rosa, CA 95403 | Vendor | 2,016.02 | |
| Alvarez and Marsal | 100 Pine St. # 900 | | | San Francisco, CA 94111 | Vendor | 16,930.62 | |
| Alvarez and Marsal | 100 Pine St. # 900 | | | San Francisco, CA 94111 | Contract | | |
| Amanda Rainey | 1424 High School Rd. | | | Sebastopol, CA 95472 | Current Employee | | Contingent, Unliquidated |
| Amazon.com Credit | P.O. Box 530958 | | | Atlanta, GA 30353 | Vendor | | |
| Ambac Assurance Corporation | 1 State St. Plaza | | | New York, NY 10004 | Bonds | | |
| Amedica | 1885 W 2100 S | | | Salt Lake City, UT 84119 | Vendor | | |
| American College of Radiology | 1891 Preston White Dr. | | | Reston, VA 20191 | Vendor | | |
| American Hospital Assoc. | P.O. Box 92247 | | | Chicago, IL 60675 | Vendor | 16,924.00 | |
| American Medical Response | P.O. Box 742464 | | | Los Angeles, CA 90074 | Vendor | 18,721.44 | |
| American Medical Response | P.O. Box 742464 | | | Los Angeles, CA 90074 | Contract | | |
| American Nursing Svcs, Inc. | P.O. Box 974559 | | | Dallas, TX 75397 | Vendor | | |
| American Proficiency Institute | 1159 Business Park Dr. | | | Traverse City, MI 49686 | Vendor | 6,485.00 | |
| American Red Cross | Sonoma County Chapter | 465 Tesconi Circle | | Santa Rosa, CA 95401 | Contract | | |
| American Services of CA, Inc. | 6761 Sierra Ct. | #D | | Dublin, CA 94568 | Vendor | 1,031.00 | |
| American Tile and Stone | 5805 Labath Ave., # #3 | | | Rohnert Park, CA 94928 | Vendor | | |
| American Video Systems | 244 Roberts Ave. | | | Santa Rosa, CA 95401 | Vendor | 600.00 | |
| American Video Systems | 244 Roberts Ave. | | | Santa Rosa, CA 95401 | Contract | | |
| Ameri-Dose | P.O. Box 4140 | | | Woburn, MA 18884 | Vendor | | |
| AmeriMed Consulting | 301 Commerce St. | #3131 | | Fort Worth, TX 97102 | Vendor | | |
| AmeriMed Consulting | 301 Commerce St. | #3131 | | Fort Worth, TX 97102 | Contract | | |
| AMN Healthcare, Inc. | File 56157 | | | Los Angeles, CA 90074 | Vendor | 55,804.00 | |
| AMN Healthcare, Inc. | 12400 High Bluff Dr. | | | San Diego, CA 92130 | Contract | | |
| Amy Davidson | 940 Tiller Ln. | | | Sebastopol, CA 95472 | Current Employee | | Contingent, Unliquidated |
| Amy Gaddini | 2379 Vera Dr. | | | Santa Rosa, CA 95403 | Current Employee | | Contingent, Unliquidated |
| Ana Aguilar | 1158 Humboldt St. #15 | | | Santa Rosa, CA 95404 | Current Employee | | Contingent, Unliquidated |
| Ana Virelas | 7376 Carriage Ct. | | | Rohnert Park, CA 94928 | Current Employee | | Contingent, Unliquidated |
| Anacom Medtek | 1240 S Claudina St. | | | Anaheim, CA 92805 | Vendor | | |
| Anand Parthasarathy | Rohnert Park Cancer Center | 301 Professional Center Dr. | | Rohnert Park, CA 94928 | Medical Staff | | |
| Andrea Baker | 11165 Terrace Dr. #B | | | Forestville, CA 95436 | Current Employee | | Contingent, Unliquidated |
| Andrea Sanzo | 2616 Meier Rd. | | | Sebastopol, CA 95472 | Vendor | | |
| Andrea Vado | 2151 Quintin Pl. | | | Santa Rosa, CA 95407 | Former Employee | | |
| Andrea Veliz | P.O. Box 7273 | | | Santa Rosa, CA 95407 | Current Employee | | Contingent, Unliquidated |
| Andrew Russell | 8180 Stich Ln. | | | Sebastopol, CA 95472 | Vendor | | |
| Andrew Russell | 8180 Stich Ln. | | | Sebastopol, CA 95472 | Current Employee | | Contingent, Unliquidated |
| Andrew Wagner | 819 Longwood Ln. | | | Sebastopol, CA 95472 | Medical Staff | | |
| Andy Werking | 3353 Bradshaw Rd. #210 | | | Sacramento, CA 95827 | Vendor | | |
| Anesthesia and Analgesia Medical Group | 837 5th St. | 2nd Fl. | | Santa Rosa, CA 95404 | Vendor | | |
| Anesthesia and Analgesia Medical Group | 837 5th St. | 2nd Fl. | | Santa Rosa, CA 95404 | Contract | | |
| Angela Degraffenreid | 58 William St. | | | Cotati, CA 94931 | Former Employee | | |
| Angelina Bassignani | 3121 S Montana Ave. | | | Caldwell, ID 83605 | Former Employee | | |
| Anita Salmeron-Sosa | P.O. Box 2560 | | | Petaluma, CA 94953 | Former Employee | | |
| Ann LaRocca | 4726 Santa Rosita Ct. | | | Santa Rosa, CA 95405 | Former Employee | | |
| Ann Rabidoux | 205 Bailey Ave. | | | Petaluma, CA 94952 | Vendor | | |
| Ann Rabidoux | 205 Bailey Ave. | | | Petaluma, CA 94952 | Former Employee | | |
| Anna Coopersmith | 452 Lindberg Cir. | | | Petaluma, CA 94952 | Vendor | 98.00 | |
| Anna Coopersmith | 452 Lindberg Cir. | | | Petaluma, CA 94952 | Current Employee | | Contingent, Unliquidated |
| Anna Logvinova | Anesthesia and Analgesia Med Group Inc.. | 837 5th St. | 2nd Fl. | Santa Rosa, CA 95404 | Medical Staff | | |
| Anne Parks | 581 Swain Ave. | | | Sebastopol, CA 95472 | Former Employee | | |

| Creditor Name | Address 1 | Address 2 | Address 3 | Address 4 | Type of Claim | Amount of Claim | Contingent, Unliquidated, Disputed |
|---|---|---|---|---|---|---|---|
| Annette Heidecker | 1850 West 3rd St. | | | Santa Rosa, CA 95401 | Vendor | | |
| Annette Heidecker | 1850 West 3rd St. | | | Santa Rosa, CA 95401 | Current Employee | | Contingent, Unliquidated |
| Annie Cresswell | P.O. Box 63 | | | Cazadero, CA 95421 | Vendor | | |
| Anthem Blue Cross CMSP | State Sponsored Programs | 21555 Oxnard St. | | Woodland Hills, CA 91367-4943 | Insurance Contract | | |
| Antonio Orrica | 720 Dutton Ave. #17 | | | Santa Rosa, CA 95407 | Former Employee | | |
| App Pharmaceuticals LLC | 25476 Network Pl. | | | Chicago, IL 60673 | Vendor | | |
| Apple Valley | 1035 Gravenstein Hwy S | | | Sebastopol, CA 95472 | Contract | | |
| Applied Medical | P.O. Box 673363 | | | Detroit, MI 48267 | Vendor | | |
| Applied States and Mngt Inc. | 31515 Rancho Pueblo Rd. | #205 | | Temecula, CA 92592 | Vendor | | |
| Appointment Plus | Attn Stormsource LLC | 15300 N 90th St. #100 | | Scottsdale, AZ 85260 | Vendor | | |
| Apta Registration Center | J. Spargo Associates | 11208 Waples Mill Rd. #112 | | Fairfax, VA 22030 | Vendor | | |
| Arakmark Uniform Services | P.O. Box 5826 | | | Concord, CA 94524 | Vendor | 3,673.24 | |
| Aram Rahimi | 4000 Susan Ln. | | | Penngrove, CA 94951 | Vendor | | |
| Aram Rahimi | 4000 Susan Ln. | | | Penngrove, CA 94951 | Current Employee | | Contingent, Unliquidated |
| Arcelia Rodriguez | P.O. Box 11265 | | | Santa Rosa, CA 95406 | Former Employee | | |
| Arcelia Rodriguez | P.O. Box 11265 | | | Santa Rosa, CA 95406 | Workers Comp Claim | | |
| Arcelia Rodriguez | P.O. Box 11265 | | | Santa Rosa, CA 95406 | Workers Comp Claim | | |
| Arctic Glacier Premium IC | Payment Processing Center | P.O. Box 856530 | | Minneapolis, MN 55485 | Vendor | 346.31 | |
| Aretaeus Telemedicine, Inc. | 440 Stevens Ave. | #150 | | Solano Beach, CA 92075 | Vendor | 7,000.00 | |
| Ariel Huhn | C/O Palm Dr. Hospital | 501 Petaluma Ave. | | Sebastopol, CA 95472 | Vendor | | |
| Ariel Huhn | 869 1st St. | | | Sebastopol, CA 95472 | Former Employee | | |
| Arizant Healthcare, Inc. | P.O. Box 845450 | | | Dallas, TX 75284 | Vendor | | |
| Armando Guerrero | 426 Bolling Circle | | | Novato, CA 94949 | Former Employee | | |
| Armida Renovato | 2811 Pleasant Hill Rd. | | | Sebastopol, CA 95472 | Current Employee | | Contingent, Unliquidated |
| Armstrong Medical Ind Inc. | 575 Knightbridge Pkwy. | P.O. Box 700 | | Lincolnshire, IL 60069 | Vendor | 1,554.76 | |
| Arni Thorvaldsson | C/O Palm Dr. Hospital | 501 Petaluma Ave. | | Sebastopol, CA 95472 | Vendor | | |
| Arni Thorvaldsson | 120 Golden Ridge Ave. | | | Sebastopol, CA 95472 | Vendor | | |
| Arni Thorvaldsson | 120 Golden Ridge Ave. | | | Sebastopol, CA 95472 | Former Employee | | |
| Arnulfo Alvarez | 16603 Meadow Oaks Dr. | | | Sonoma, CA 95476 | Former Employee | | |
| Arrow International, Inc. | P.O. Box 60519 | | | Charlotte, NC 28260 | Vendor | | |
| Arrowhead Direct | P.O. Box 856158 | | | Louisville, KY 40285 | Vendor | 93.15 | |
| Arthrex, Inc. | P.O. Box 403511 | | | Atlanta, GA 30384 | Vendor | 24,577.89 | |
| Arthrocare Corp. | P.O. Box 844161 | | | Dallas, TX 75284 | Vendor | 1,137.66 | |
| Arthrotek, Inc. | Attn: LockBox Teller | P.O. Box 11214 | | South Bend, IN 46634 | Vendor | | |
| Arup Laboratories | P.O. Box 27964 | | | Salt Lake, UT 84127 | Vendor | | |
| Ascent Healthcare Solutions | 10232 S 51st St. | | | Phoenix, AZ 85038 | Vendor | | |
| Ashley Cooper | 75 George St. | | | Cotati, CA 94931 | Current Employee | | Contingent, Unliquidated |
| Ashley Johnson | 5770 Fredricks Rd. | | | Sebastopol, CA 95472 | Former Employee | | |
| Aspect Medical Systems | P.O. Box 120823 | | | Dallas, TX 75312 | Vendor | | |
| Aspen Publishers, Inc. | 4829 Innovation Way | | | Chicago, IL 60682 | Vendor | 347.55 | |
| Aspen Surgical Prod, Inc. | P.O. Box 66973 | SLOT #303189 | | Chicago, IL 60666 | Vendor | | |
| Aspen Surgical Products | 3998 Reliable Pkwy. | | | Chicago, IL 60686 | Vendor | | |
| Assurant Employee Benefits | P.O. Box 843300 | | | Kansas City, MO 64184 | Vendor | | |
| AT and T - Internet Services | 1300 Clay St. | | | Napa, CA 94559 | Contract | | |
| AT and T - Master Agreement | 1300 Clay St. | | | Napa, CA 94559 | Contract | | |
| AT and T Cell Sites Tower | 1300 Clay St. | | | Napa, CA 94559 | Contract | | |
| At Home Nursing Registry | 1378A Corporate Center Pkwy. | | | Santa Rosa, CA 95407 | Vendor | | |
| At Home Nursing Registry | 1378A Corporate Center Pkwy. | | | Santa Rosa, CA 95407 | Contract | | |
| Athena Health | 311 Arsenal St. | | | Watertorn, MA 02472 | Contract | | |
| ATI | Attn: Stacy Rogus | P.O. Box 81406 | | San Diego, CA 92138 | Vendor | | |
| Attune Landscape | P.O. Box 1239 | | | Sebastopol, CA 95473 | Vendor | 5,500.00 | |
| Autotransfusion, Inc. | 345 Estudillo Ave. | #101 | | San Leandro, CA 94577 | Vendor | | |
| Auveek Basu | vRad | 11995 Singletree Ln. #500 | | Eden Prairie, MN 55344 | Medical Staff | | |
| B and B Medical Technologies | 2734 Loker Ave. W | #M | | Carlsbad, CA 92010 | Vendor | | |
| B. Braun Interventional | P.O. Box 512437 | | | Philadelphia, PA 19175 | Vendor | | |
| B. C. Hamblin M.D. | P.O. Box 246 | | | Point Reyes Station, CA 94956 | Vendor | | |
| B. M. Hubbell | 469 Winding Wood Way | | | Sebastopol, CA 95472 | Vendor | | |
| B.D.M. Ltd | 7 Karlibuch St. | | | Tel-Aviv , Israel 67132 | Contract | | |
| Bank of New York Co., Inc. | Series 2000 Bonds | 550 Kearny St. | #600 | San Francisco, CA 94108 | Bonds | | |
| Bank of New York Mellon | Attn: Financial Control Builling Dept. | P.O. Box 19445A | | Newark, NJ 71950 | Vendor | 750.00 | |
| Barbara Ganduglia | 421 Maple Ave. | | | Cotati, CA 94931 | Current Employee | | Contingent, Unliquidated |
| Barbara Peterson | P.O. Box 364 | | | Bodega, CA 94922 | Vendor | | |
| Barbara Peterson | P.O. Box 364 | | | Bodega, CA 94922 | Current Employee | | Contingent, Unliquidated |
| Barry Silberg | 1111 Sonoma Ave. | #210 | | Santa Rosa, CA 95405 | Medical Staff | | |
| Bass Enterprises | 15611 Product Ln. B-14 | | | Huntington Beach, CA 92649 | Vendor | | |
| Bausch and Lomb | Attn: Surgical Division | 4395 Collections Center Dr. | | Chicago, IL 60693 | Vendor | | |
| Baxter Healthcare Corporation | P.O. Box 100714 | | | Pasadena, CA 91189 | Vendor | 28,309.32 | |
| Baxter Healthcare Corporation | 25212 W Illinois Route 120 | William Graham Building I-3S | | Round Lake, IL 60073 | Contract | | |
| Baxter Healthcare Corporation Vaporizor | 25212 W Illinois Route 120 | William Graham Building I-3S | | Round Lake, IL 60073 | Contract | | |
| Bay Area Air Quality | Management District | 939 Ellis St. | | San Francisco, CA 94109 | Vendor | | |

| Creditor Name | Address 1 | Address 2 | Address 3 | Address 4 | Type of Claim | Amount of Claim | Contingent, Unliquidated, Disputed |
|---|---|---|---|---|---|---|---|
| Bay Area Sterilizer | 2132 Roper Circle | | | Brentwood, CA 94513 | Vendor | 9,268.78 | |
| Bay Optical Instrument SV | 2401 15th St. | | | San Francisco, CA 94114 | Vendor | | |
| Bayer Healthcare | Attn: Medrad | P.O. Box 360172 | | Pittsburgh, PA 15251 | Vendor | 973.89 | |
| BDM Ltd. | P O BOX 51922 | | | Tel-Aviv, 67132, Israel | Vendor | 1,976.67 | |
| Beagle Patch U.S.A. LLC | P.O. Box 291348 | 164 Firefly Ln. | | Kerrville, TX 78028 | Vendor | | |
| Beckman Coulter Corp. | Dept. Ch 10164 | | | Palatine, IL 60055 | Vendor | 26,777.21 | |
| Becoming Independent Corp. | 1425 Corporate Center Pkwy. | | | Santa Rosa, CA 95407 | Vendor | 45.00 | |
| Beech Street Corporation | 25500 Commercentre Dr. | | | Lake Forest, CA 92630 | Insurance Contract | | |
| Beekley Corporation | 1 Prestige Ln. | | | Bristol, CT 06010 | Vendor | 128.53 | |
| Bella Commercial Management LLC | 186 N Main St. | #260 | | Sebastopol, CA 95472 | Vendor | 1,587.84 | |
| Bella Commercial Management LLC | 186 N Main St. | #260 | | Sebastopol, CA 95472 | Real Property Lease | | |
| Benjamin Curiel | P.O. Box 4493 | | | Santa Rosa, CA 95402 | Current Employee | | Contingent, Unliquidated |
| Benjamin Ogle | 557 Quaking Aspen Ln. | | | Windsor, CA 95492 | Current Employee | | Contingent, Unliquidated |
| Berilu Villanueva | 1461 Dutton Ave | | | Santa Rosa, CA 95407 | Current Employee | | Contingent, Unliquidated |
| Best | c/o Beta Healthcare Group | 1443 Danville Blvd. | | Alamo, CA 94507 | Vendor | | |
| Beta Healthcare Group | Claim No. 14-000145 | 1443 Danville Blvd. | | Alamo, CA 94507 | Malpractice Claim | | |
| Beta Healthcare Group | Claim No. 13-000740 | 1443 Danville Blvd. | | Alamo, CA 94507 | Malpractice Claim | | |
| Beta Healthcare Group | Claim No. 13-000925 | 1443 Danville Blvd. | | Alamo, CA 94507 | Malpractice Claim | | |
| Beta Healthcare Group | Claim No. 13-000981 | 1443 Danville Blvd. | | Alamo, CA 94507 | Malpractice Claim | | |
| Beta Healthcare Group | Claim No. 13-001102 | 1443 Danville Blvd. | | Alamo, CA 94507 | Malpractice Claim | | |
| Beta Healthcare Group | Claim No. 14-000164 | 1443 Danville Blvd. | | Alamo, CA 94507 | Malpractice Claim | | |
| BETA Healthcare Group Inc. | 1443 Danville Blvd. | | | Alamo, CA 94507 | Insurance Contract | | |
| BETA Healthcare Group Inc. | 1443 Danville Blvd. | | | Alamo, CA 94507 | Contract | | |
| Beth Knittel | C/O Palm Dr. Hospital | 501 Petaluma Ave. | | Sebastopol, CA 95472 | Vendor | | |
| Beth Knittel | 1615 Eastman Ln. | | | Petaluma, CA 94952 | Former Employee | | |
| Betty Deconter | 8000 Hansen Ct. | | | Sebastopol, CA 95472 | Vendor | | |
| Betty Texeira | 1251 Montgomery Rd. | | | Sebastopol, CA 95472 | Vendor | | |
| Beverly Seyfert | 330 5th St. W | | | Sonoma, CA 95476 | Vendor | | |
| Bianca Avila | 1111 S Red River Expwy. 620 | | | Burkburnett, TX 76354 | Current Employee | | Contingent, Unliquidated |
| Billie Y. Guerra M.D. | 1456 Professional Dr. #402 | | | Petaluma, CA 94954 | Vendor | | |
| Bio Rad Laboratories | 4000 Alfred Nobel Dr. | | | Hercules, CA 94547 | Vendor | 3,819.11 | |
| Biomet Sports Medicine | 75 Remittance Dr. | #3283 | | Chicago, IL 60675 | Vendor | 123,542.07 | |
| Blackstone Medical Inc. | P.O. Box 842452 | | | Dallas, TX 75284 | Vendor | | |
| Blair Halliday | Anesthesia and Analgesia Med Group Inc. | 837 5th St. | 2nd Fl. | Santa Rosa, CA 95404 | Medical Staff | | |
| Blakeslee Electric Inc. | P.O. Box 1951 | | | Santa Rosa, CA 95402 | Vendor | | |
| Blanca Gonzalez | 490 Nannet Ave. | | | Santa Rosa, CA 95407 | Current Employee | | Contingent, Unliquidated |
| Blanca Perez | 716 Simpson Pl. | | | Santa Rosa, CA 95401 | Current Employee | | Contingent, Unliquidated |
| Blood Centers of the Pacific | P.O. Box 44197 | | | San Francisco, CA 94144 | Vendor | 30,938.32 | |
| Blood Centers of the Pacific | 270 Masonic Ave. | | | San Francisco, CA 94118 | Contract | | |
| Blood Guys Operations LLC | 1970 Fairway Oaks Dr. | | | Ripon, CA 95366 | Vendor | 15,934.75 | |
| Blood Guys Operations LLC | 1970 Fairway Oaks Dr. | | | Ripon, CA 95366 | Contract | | |
| Blue Shield | P.O. Box 272540 | | | Chico, CA 95927 | Vendor | | |
| Blue Shield Of CA - Physician Agreement | 50 Beale Street | | | San Francisco, CA 94105 | Insurance Contract | | |
| Blue Shield of CA Network Subcontractor | Provider Services | P.O. Box 629017 | | El Dorado Hills, CA 95762-9017 | Insurance Contract | | |
| Blue Shield of CA Network Subcontractor | Provider Services | P.O. Box 629017 | | El Dorado Hills, CA 95762-9017 | Insurance Contract | | |
| Blueridge Software | 30025 Alicia Pkwy. | #138 | | Laguna Niguel, CA 92677 | Vendor | | |
| Blueridge Software | 30025 Alicia Pkwy. | #138 | | Laguna Niguel, CA 92677 | Contract | | |
| Bob Gillen | 8099 Yule Tree Ln. | | | Sebastopol, CA 95472 | Vendor | | |
| Bonnie Beck | 16700 Hwy. 116 | | | Guerneville, CA 95446 | Current Employee | | Contingent, Unliquidated |
| Bonnie Bernhardy | 1710 Nora Ln. | | | Petaluma, CA 94954 | Current Employee | | Contingent, Unliquidated |
| Boracchia and Associates | 3920 Cypress Dr. | | | Petaluma, CA 94954 | Vendor | | |
| Boston Scientific Corporation | S Jacob and Wolf, LP | Attn: Charlie Rae | P.O. Box 12045 | College Station, TX 77842 | Vendor | 59,265.36 | |
| Bouey and Black, LLP | 1615 Bonanza St. | #305 | | Walnut Creek, CA 94596 | Vendor | 6,575.00 | |
| Bracco Diagnostics Inc. | P.O. Box 532411 | | | Charlotte, NC 28290 | Vendor | 3,664.24 | |
| Bradley Products Inc. | P.O. Box 201405 | | | Bloomington, MN 55420 | Vendor | | |
| Bradley Snyder | vRad | 11995 Singletree Ln. #500 | | Eden Prairie, MN 55344 | Medical Staff | | |
| Brasseler U.S.A. | 1 Brasseler Blvd. | | | Savannah, GA 31419 | Vendor | 261.94 | |
| Braun Medical, Inc. | 824 12th Ave. | | | Bethlehem, PA 18018 | Vendor | | |
| Bree Foster | 2265 Sunlit Ann | | | Santa Rosa, CA 95403 | Current Employee | | Contingent, Unliquidated |
| Brenda Oberreuter | 240 Ahern Ln. | | | Dixon, CA 95620 | Vendor | | |
| Brenda Oberreuter | 240 Ahern Ln. | | | Dixon, CA 95620 | Current Employee | | Contingent, Unliquidated |
| Brenda Sierra | 2274 Betherda #8 | | | Santa Rosa, CA 95405 | Former Employee | | |
| Brent Sommer | 1348 Noe St. | | | San Francisco, CA 94131 | Medical Staff | | |
| Brewer Fraser Holland and Lotito | 445 Bush St. #400 | | | San Francisco, CA 94108 | Vendor | 2,652.75 | |
| Brian Glasgow | 403 N Foothill Blvd. | | | Cloverdale, CA 95425 | Former Employee | | |
| Briant Smith | 915 St. Helena Ave. | | | Santa Rosa, CA 95404 | Medical Staff | | |
| Bruce Bragonier, MD | 555 Petaluma Ave. #B | | | Sebastopol, CA 95472 | Vendor | 7,000.00 | |
| Bruce Bragonier, MD | 555 Petaluma Ave. #B | | | Sebastopol, CA 95472 | Medical Staff | | |

| Creditor Name | Address 1 | Address 2 | Address 3 | Address 4 | Type of Claim | Amount of Claim | Contingent, Unliquidated, Disputed |
|---|---|---|---|---|---|---|---|
| Bruce Bragonier, MD | 555 Petaluma Ave. #B | | | Sebastopol, CA 95472 | Contract | | |
| Bruce Espinosa | 2300 Floral Way | | | Santa Rosa, CA 95403 | Vendor | 125.84 | |
| Bruce Espinosa | 2300 Floral Way | | | Santa Rosa, CA 95403 | Current Employee | | Contingent, Unliquidated |
| Bruce Reiner | vRad | 11995 Singletree Ln. #500 | | Eden Prairie, MN 55344 | Medical Staff | | |
| Bryan Gude | 420 Walkham Pl. | | | Santa Rosa, CA 95407 | Former Employee | | |
| Bryan M. Pereira M.D. | 1111 Sonoma Ave. | #320 | | Santa Rosa, CA 95405 | Vendor | 3,200.00 | |
| Bryan M. Pereira M.D. | 1111 Sonoma Ave. | #320 | | Santa Rosa, CA 95405 | Medical Staff | | |
| Bryan M. Pereira M.D. | 1111 Sonoma Ave. | #320 | | Santa Rosa, CA 95405 | Contract | | |
| Bryana Sanchez | 309 Winemaker Way | | | Windsor, CA 95492 | Former Employee | | |
| Bsn Medical | P.O. Box 751766 | | | Charlotte, NC 28275 | Vendor | | |
| BT Mancini Co., Inc. | P.O. Box 361930 | | | Milpitas, CA 95036 | Vendor | | |
| Buckeye Nursery, Inc. | 2425 Adobe Rd. | | | Petaluma, CA 94954 | Vendor | | |
| C. R. Bard Inc. | P.O. Box 75767 | | | Charlotte, NC 28275 | Vendor | 2,404.46 | |
| CA Chamber of Commerce | P.O. Box 526020 | | | Sacramento, CA 95852 | Vendor | | |
| CA Dept of Correction and Rehabilitation | Attn: VP of Provider Network Management | 21281 Burbank Blvd. 4th Fl. | | Woodland Hills, CA 91367 | Contract | | |
| CA Dept of Health Care Services | Medi-Cal Managed Care Division | 1501 Capitol Ave. | #71.4001 MS4007 | Sacramento, CA 95899-7413 | Insurance Contract | | |
| CA Dept of Public Health | Radiology Health MS7610 | P.O. Box 997414 | | Sacramento, CA 95899 | Vendor | | |
| CA Dept of Public Health | Radiology Health MS7610 | P.O. Box 997414 | | Sacramento, CA 95899 | Vendor | | |
| CA Dept of Public Health | Account Section Cashiers | MS1601 P.O. Box 997376 | | Sacramento, CA 95899 | Vendor | | |
| CA Dept of Public Health | Licensing MS 3202 | P.O. Box 997434 | | Sacramento, CA 95899 | Vendor | | |
| CA Health Collaborative | 1680 W Shaw Ave. | | | Fresno, CA 93711 | Vendor | 8,715.00 | |
| CA Hospital Assoc. | 1215 K St. #800 | | | Sacramento, CA 95814 | Vendor | 165.33 | |
| CA Hospital Assoc. | 515 S Figueroa St. | 13th Fl. | | Los Angeles, CA 90071 | Vendor | | |
| CA Medical Billing Services | 1216 Fascination Circle | | | El Sobrante, CA 94803 | Vendor | 44,940.00 | |
| CA Nurses Assoc. | P.O. Box 89 4392 | | | Los Angeles, CA 90189 | Vendor | 25,922.92 | |
| CA Nurses Assoc. | Ian Selden, Labor Representative | 2000 Franklin St. | | Oakland, CA 94612 | Contract | | |
| CA Nurses Assoc. | Ian Selden, Labor Representative | 2000 Franklin St. | | Oakland, CA 94612 | Union | | |
| CA Pacific Medical Group | P.O. Box 7999 | | | San Francisco, CA 94120 | Contract | | |
| CA Prostate and Laser LLC | 947 S 48th St. | #127 | | Tempe, AZ 85281 | Vendor | 3,065.32 | |
| CA Prostate and Laser LLC | 947 S 48th St. | #127 | | Tempe, AZ 85281 | Contract | | |
| CA Public Employees Retirement | P.O. Box 4032 | | | Sacramento, CA 95812 | Vendor | 174,041.30 | |
| CA Radiographics | 3335 Soquel Dr. | | | Soquel, CA 95073 | Vendor | | |
| CA Service Bureau | 3050 Fite Circle #107 | | | Sacramento, CA 95827 | Vendor | 2,119.79 | |
| CA State Disbursement | Unit | P.O. Box 989067 | | Sacramento, CA 95798 | Vendor | 271.45 | |
| CA State Rural Health Assoc. | 3720 Folsom Blvd. | #B | | Sacramento, CA 95816 | Vendor | | |
| CA Teleconnect Fund Program Agreement | 8131 LBJ Freeway | #360 | | Dallas, TX 75251 | Contract | | |
| CA Telehealth Network | 2001 P St. | #100 | | Sacramento, CA 95811 | Contract | | |
| CA Transplant Donor Network | 1000 Broadway | #600 | | Oakland, CA 94607 | Contract | | |
| Cadwell Laboratories, Inc. | 909 N Kellogg St. | | | Kennewick, WA 99336 | Vendor | | |
| Cairyl Gardner | A Touch from the Heart Massage | P.O. Box 659 | | Graton, CA 95444 | Medical Staff | | |
| Caitlin Nimtz | 1140 4th St. #340 | | | Santa Rosa, CA 95404 | Former Employee | | |
| California Health Collaborative | 1680 W Shaw Ave. | | | Fresno, CA 93711 | Contract | | |
| California State Board of Equalization | Account Information Group MIC 29 | P.O. Box 942879 | | Sacramento, CA 94279-0029 | Government Agency | | |
| CAMSS | Attn: Terri Sontag | 4150 Mount Cantara Circle | | Corona, CA 92882 | Vendor | | |
| Canteen | 3025 Dutton Ave. | | | Santa Rosa, CA 95401 | Contract | | |
| Capture Technologies | 3575 Alameda Ave. | | | Oakland, CA 94601 | Vendor | | |
| Cardinal Health Alaris PR | Attn: Customer Service | 3750 Torrey View Ct. | | San Diego, CA 92130 | Vendor | | |
| Cardio International Inc. | Attn: Dept. 833 | P.O. Box 8000 | | Buffalo, NY 14267 | Vendor | 564.50 | |
| CareFusion | 3750 Torrey View Ct. | | | San Diego, CA 92130 | Vendor | 7,517.73 | |
| CareFusion | 3750 Torrey View Ct. | | | San Diego, CA 92130 | Contract | | |
| Carestream Health Inc. | Dept. Ch 19286 | | | Palatine, IL 60055 | Vendor | | |
| Carl Hardin | vRad | 11995 Singletree Ln. #500 | | Eden Prairie, MN 55344 | Medical Staff | | |
| Carla Thompson | 525 Bloomfield Rd. | | | Sebastopol, CA 95472 | Current Employee | | Contingent, Unliquidated |
| Carlisle Food Service Products | 22926 Network Pl. | | | Chicago, IL 60673 | Vendor | | |
| Carmen Xicohtencatl | 5150 Petrified Forest Rd. | | | Calistoga, CA 94515 | Current Employee | | Contingent, Unliquidated |
| Carol Benfell | Media Consultant | P.O Box 382 | | Graton, CA 95444 | Vendor | 290.00 | |
| Carol Benfell | Media Consultant | P.O Box 382 | | Graton, CA 95444 | Former Employee | | |
| Carol Benfell | Media Consultant | P.O Box 382 | | Graton, CA 95444 | Contract | | |
| Carol Greek | 492 PrInceton Dr. | | | Sebastopol, CA 95472 | Former Employee | | |
| Carol Kawase | 24772 Sashandre Ln. | | | Fort Bragg, CA 95436 | Vendor | | |
| Carol Kawase | 24772 Sashandre Ln. | | | Fort Bragg, CA 95436 | Current Employee | | Contingent, Unliquidated |
| Carrie Hunt | 2177 Nectarine Dr. | | | Santa Rosa, CA 95404 | Former Employee | | |
| Carstens Health Industrial | P.O. Box 99110 | | | Chicago, IL 60693 | Vendor | | |
| Carter Air Balance Co. | 2127 Main St. | | | Napa, CA 94558 | Vendor | 1,000.00 | |
| Cascade Scientific, Inc. | 1890 Cordell Ct. #102 | | | El Cajon, CA 92020 | Vendor | 2,371.77 | |
| Casco Manufacturing Solutions | 3107 Spring Grove Ave. | | | Cincinnati, OH 45225 | Vendor | | |
| Cathryn Kennedy | 5 Grosvenor St. | | | St. Catharines, Ontario L2M3E1 Canada | Former Employee | | |
| Cattaneo and Stroud, Inc. | 1601 Old Bayshore Hwy. | #107 | | Burlingame, CA 94010 | Vendor | 6,804.01 | |

| Creditor Name | Address 1 | Address 2 | Address 3 | Address 4 | Type of Claim | Amount of Claim | Contingent, Unliquidated, Disputed |
|---|---|---|---|---|---|---|---|
| CBA Inc. | Attn: Reimbursement Account | P.O. Box 2170 | | Rocklin, CA 95677 | Vendor | | |
| CBS Outdoor | P.O. Box 33074 | | | Newark, NJ 71880 | Vendor | 3,513.25 | |
| Celia Lenson | 1782 Oak St. | | | Napa, CA 94559 | Vendor | | |
| Celine Buckley | vRad | 11995 Singletree Ln. #500 | | Eden Prairie, MN 55344 | Medical Staff | | |
| Center for Improv in Healthcare Quality | P.O. Box 848 | | | Round Rock, TX 78680 | Contract | | |
| Centers for Medicare and Medicaid Svcs | Attn: Patricia Taft, CM, CCPG, DTPP | 7500 Security Blvd. | MS C4-25-02 | Baltimore, MD 21244 | Government Agency | | |
| Central Valley Environmental | 3443 W Gettysburg Ave. | | | Fresno, CA 93722 | Vendor | 2,024.32 | |
| Centurion Medical Pro | Tri State Hospital Sup | P.O. Box 842816 | | Boston, MA 22842 | Vendor | 4,001.19 | |
| Cesar Veluz M.D. | 106 Lynch Creek Way #9B | #9B | | Petaluma, CA 94954 | Vendor | 1,000.00 | |
| Cesar Veluz M.D. | 106 Lynch Creek Way #9B | #9B | | Petaluma, CA 94954 | Medical Staff | | |
| Cesar Veluz M.D. | 106 Lynch Creek Way #9B | #9B | | Petaluma, CA 94954 | Contract | | |
| CFX | 199 New Montgomery St. | #810 | | San Francisco, CA 94105 | Contract | | |
| Chancellor Consulting Group, Inc. | 749 Atherton Ave. | | | Novato, CA 94945 | Contract | | |
| Chancellor Consulting Group, Inc. | 749 Atherton Ave. | | | Novato, CA 94945 | Vendor | 6,901.00 | |
| Chandra McGinnis | 610 Alta Vista Dr. | | | Healdsburg, CA 95448 | Current Employee | | Contingent, Unliquidated |
| Channing Bete Co., Inc. | P.O. Box 3538 | | | South Deerfield, MA 13733 | Vendor | | |
| Charity Itonga | 5618 DuPont Dr. | | | Santa Rosa, CA 95409 | Former Employee | | |
| Charity Karpac | West County Health Center c/o Jane Barry | P.O. Box 1449 | | Guerneville, CA 95446 | Medical Staff | | |
| Charlene Chen | Sutter Pacific Medical Foundation | 2100 Webster St. #404 | | San Francisco, CA 94115 | Medical Staff | | |
| Charlene Garza | 285 Pickett St. | | | Sonoma, CA 95476 | Vendor | | |
| Charles Demitz | 3155 Montecito Meadow Dr. | | | Santa Rosa, CA 95404 | Medical Staff | | |
| Charles Weber | 142 Connely Ln. | | | Santa Rosa, CA 95407 | Current Employee | | Contingent, Unliquidated |
| Cheri Mancilla | P.O. Box 59 | | | Cotati, CA 94931 | Current Employee | | Contingent, Unliquidated |
| Cheryl Levie | 5775 Levie Ln. | | | Sebastopol, CA 95472 | Former Employee | | |
| CHIA | 1915 N Fine Ave. | #104 | | Fresno, CA 93727 | Vendor | | |
| Children's Hospital Oakland | 747 52nd St. | | | Oakland, CA 94609 | Contract | | |
| Chorus Call Inc. | P.O. Box 3830 | | | Pittsburgh, PA 15230 | Vendor | 350.33 | |
| Christina Andrews | 3343 Moorland Ave. | | | Santa Rosa, CA 95407 | Vendor | | |
| Christina Coleman | Anesthesia and Analgesia Med Group Inc. | 837 5th St. | 2nd Fl. | Santa Rosa, CA 95404 | Medical Staff | | |
| Christina Juran | P.O. Box 232 | | | Dillon Beach, CA 94929 | Former Employee | | |
| Christina Nevarez | 731 Lockwood Dr. | | | Vallejo, CA 94591 | Current Employee | | Contingent, Unliquidated |
| Christina Rizo | 2231 Rivera Dr. | | | Santa Rosa, CA 95409 | Former Employee | | |
| Christina Saschin | 1132 Rachael Ln. | | | Windsor, CA 95492 | Former Employee | | |
| Christina Wright | 4925 Fernglen Dr. | | | Santa Rosa, CA 95405 | Current Employee | | Contingent, Unliquidated |
| Christopher Hendrix | 1543 Gretchen Ct. | | | Rohnert Park, CA 94928 | Current Employee | | Contingent, Unliquidated |
| Cigna HealthCare of CA Inc. | 1 Front St. | #700 | | San Francisco, CA 94111 | Insurance Contract | | |
| Cigna HealthCare of CA Inc. | 1 Front St. | #700 | | San Francisco, CA 94111 | Insurance Contract | | |
| CIHQ | P.O. Box 848 | | | Round Rock, TX 78680 | Vendor | | |
| Cindi Schuler | 234 Cavanaugh Ln. | | | Petaluma, CA 94952 | Vendor | | |
| Cindi Schuler | 234 Cavanaugh Ln. | | | Petaluma, CA 94952 | Current Employee | | Contingent, Unliquidated |
| Cintas | 45133 Industrial Dr. | | | Fremont, CA 94538 | Contract | | |
| Cintas Document Management | P.O. Box 633842 | | | Cincinnati, OH 45263 | Vendor | | |
| City Field Express | 347 9th St. # 332 | | | San Francisco, CA 94103 | Vendor | 8,230.35 | |
| City of healdsburg | Finance Dept. | 401 Grove St. | | Healdsburg, CA 95448 | Vendor | 2,888.80 | |
| City of Sebastopol | P.O. Box 1776 | | | Sebastopol, CA 95473 | Vendor | 32,971.38 | |
| Civco Medical Solutions | P.O. Box 933598 | | | Atlanta, GA 31193 | Vendor | | |
| Claire Carstensen | 2335 Morningside Circle | | | Santa Rosa, CA 95405 | Current Employee | | Contingent, Unliquidated |
| Claire May | 204 Ragle Ave. S | | | Sebastopol, CA 95472 | Former Employee | | |
| Claire May | 204 Ragle Ave. S | | | Sebastopol, CA 95472 | Workers Comp Claim | | |
| Claire Stark | 7700 French Ln. | | | Sebastopol, CA 95472 | Current Employee | | Contingent, Unliquidated |
| Clark Austin | 4711 Annadel Heights Dr. | | | Santa Rosa, CA 95405 | Vendor | | |
| Clark Austin | 4711 Annadel Heights Dr. | | | Santa Rosa, CA 95405 | Current Employee | | Contingent, Unliquidated |
| Claudia Golden | 7777 Washington Ave. | | | Sebastopol, CA 95472 | Former Employee | | |
| Claudia Golden | 7777 Washington Ave. | | | Sebastopol, CA 95472 | Workers Comp Claim | | |
| Claudia Lara-Alcaraz | 514 Cottonwood Dr. | | | Santa Rosa, CA 95407 | Current Employee | | Contingent, Unliquidated |
| Claudia Notch | 155 Feather Hill Ln. | | | Petaluma, CA 94952 | Former Employee | | |
| Claudine Gnat | 11 Katlas Ct. | | | Novato, CA 94945 | Vendor | | |
| Claudine Gnat | 11 Katlas Ct. | | | Novato, CA 94945 | Current Employee | | Contingent, Unliquidated |
| Clia Laboratory Program | P.O. Box 530882 | | | Atlanta, GA 30353 | Vendor | | |
| Cme Resource | P.O. Box 997571 | | | Sacramento, CA 95899 | Vendor | 400.00 | |
| Coalign Innovations | 150 N Hill Dr. | #1 | | Brisbane, CA 94005 | Vendor | | |
| Coast Environmental Duct Cleaning Inc. | 2221 Las Palmas Dr. #J | | | Carlsbad, CA 92011 | Vendor | | |
| Cody Wurth | 2135 Saint John Ct. | | | Santa Rosa, CA 95403 | Former Employee | | |
| College of American Pathologists | P.O. Box 71698 | | | Chicago, IL 60694 | Vendor | | |
| Comcast | P.O. Box 34227 | | | Seattle, WA 98124 | Vendor | 1,380.26 | |

| Creditor Name | Address 1 | Address 2 | Address 3 | Address 4 | Type of Claim | Amount of Claim | Contingent, Unliquidated, Disputed |
|---|---|---|---|---|---|---|---|
| Comcast | 3055 Comcast Pl. | | | Livermore, CA 94551 | Contract | | |
| Comcast | 3055 Comcast Pl. | | | Livermore, CA 94551 | Contract | | |
| Comed Medical Specialities | 4962 S Redwood Rd. | | | Salt Lake City, UT 84123 | Vendor | 378.87 | |
| Commercial Appliance | 281 Lathrop Way #100 | | | Sacramento, CA 95815 | Vendor | | |
| Communications Now | 952 Butler Ave. | | | Santa Rosa, CA 95407 | Vendor | 425.00 | |
| Communique Interpreting | 330 College Ave. | | | Santa Rosa, CA 95401 | Contract | | |
| Community Network for Appropriate Tech | P.O. Box 2331 | | | Santa Rosa, CA 95405 | Vendor | 2,640.00 | |
| Community Tissue Service | P.O. Box 644634 | | | Pittsburgh, PA 15264 | Vendor | 9,333.00 | |
| Cone Instruments | 3261 Momentum Pl. | | | Chicago, IL 60689 | Vendor | | |
| Conmed Corporation | 525 French Rd. | | | Utica, NY 13502 | Vendor | | |
| Conmed Linvatec | P.O. Box 301231 | | | Dallas, TX 75303 | Vendor | 4,292.63 | |
| Conni Whitemore | 101 Parkwoods Ct. | | | Healdsburg, CA 95448 | Vendor | | |
| Conni Whitemore | 101 Parkwoods Ct. | | | Healdsburg, CA 95448 | Current Employee | | Contingent, Unliquidated |
| Constance Ayers | Prima | 652 Petaluma Ave. | #H | Sebastopol, CA 95472 | Medical Staff | | |
| Constance Earl | West County Health Center c/o Jane Barry | P.O. Box 1449 | | Guerneville, CA 95446 | Medical Staff | | |
| Constance J. Ayers | 815 Ragle Rd. | | | Sebastopol, CA 95472 | Vendor | | |
| Construction Specialties Inc. | 6696 State Route 405 | | | Los Angeles, CA 90074 | Vendor | | |
| Context Marketing | 396 Brockman Ln. | | | Sonoma, CA 95476 | Vendor | | |
| Context Marketing | Attn: Bob Kenney | 610 6TH St. E | | Sonoma, CA 95476 | Contract | | |
| Contour Design, Inc. | 10 Industrial Dr. | | | Windham, NH 03087 | Vendor | | |
| Convatec | P.O. Box 532462 | | | Charlotte, NC 28290 | Vendor | | |
| Convergent | 13575 Healthcote Blvd. | #300 | | Gainesville, VA 20155 | Contract | | |
| Convergent Healthcare | P.O. Box 677688 | | | Dallas, TX 75267-7688 | Vendor | 46,169.40 | |
| Cook Medical Inc. | 22988 Network Pl. | | | Chicago, IL 60673 | Vendor | | |
| Cook Paging | P.O. Box 5969 | | | Novato, CA 94948 | Vendor | | |
| Cooper Surgical Inc. | 95 Corporate Dr. | | | Trumbull, CT 66110 | Vendor | 629.48 | |
| Core Medical Publishing Ltd. | Attn: Mark Madsen | 8099 Montgomery Circle | | Redding, CA 96001 | Vendor | | |
| Cornerstone Structural Engineers | 7 Makena Ct. | | | Petaluma, CA 94954 | Vendor | | |
| Cornerstone Structural Engineers | 7 Makena Ct. | | | Petaluma, CA 94954 | Contract | | |
| CorVel Corporation | 1100 W Town and Country | #400 | | Orange , CA 92868 | Contract | | |
| Cosman Medical, Inc. | 76 Cambridge St. | | | Burlington, MA 01803 | Equipment Lease - Capital | | |
| Cosman Medical, Inc. | 76 Cambridge St. | | | Burlington, MA 01803 | Vendor | 5,606.80 | |
| Cotati Brand Eggs Inc. | Food Service | 441 Houser St. | | Cotati, CA 94931 | Vendor | 454.03 | |
| County of Sonoma | Attn: Celia Peterson, Accounting Manager | 585 Fiscal Dr. #103F | | Santa Rosa, CA 95406 | Vendor | 44,218.17 | |
| County of Sonoma | Attn: Celia Peterson, Accounting Manager | 585 Fiscal Dr. #103F | | Santa Rosa, CA 95406 | Vendor | 1,467.00 | |
| County of Sonoma EMS | 475 Aviation Dr. | #200 | | Santa Rosa, CA 95403 | Contract | | |
| Coventry Health Care | 2650 S Decker Lake Ln. | | | Salt Lake City, UT 84119 | Insurance Contract | | |
| Coventry Health Care, Inc. | 750 Riverpoint Dr. | | | West Sacramento, CA 95605 | Insurance Contract | | |
| Covidien | 15 Hampshire St. | | | Mansfield, MA 02048 | Vendor | | |
| CPTA | 1990 Del Paso Rd. | | | Sacramento, CA 95834 | Vendor | | |
| Cra Educational Foundation | 1011 10th St. | | | Sacramento, CA 95814 | Vendor | | |
| Craneware | P.O. Box 934241 | | | Atlanta, GA 31193 | Vendor | | |
| Crest Healthcare Supply | P.O. Box 727 | | | Dassel, MN 55325 | Vendor | | |
| Crista Gatti | 3713 Hillary Ct. | | | Santa Rosa, CA 95403 | Former Employee | | |
| Critical Care Training Institute | 1535 Farmers Ln. #308 | | | Santa Rosa, CA 95405 | Vendor | | |
| Critical Care Training Institute | 6501 E Greenway Pkwy #103-108 | | | Scottsdale, AZ 85254 | Contract | | |
| Critical Options | P.O. Box 491615 | | | Redding, CA 96049 | Vendor | | |
| Critical Options | P.O. Box 491615 | | | Redding, CA 96049 | Contract | | |
| Cryogenetics Inc. | 591 Oasis Dr. | | | Santa Rosa, CA 95407 | Vendor | | |
| Cshrm Membership | 120 Village Sq. | PMB #34 | | Orinda, CA 94563 | Vendor | | |
| Custom Plumbing | 3100 Dutton Ave. #128 | | | Santa Rosa, CA 95407 | Vendor | 5,550.00 | |
| Cvos U.S.A. | 1800 S Lexington | | | Delano, CA 93215 | Vendor | 6,531.77 | |
| Cyndi Evans | 2712 Mongtomery Dr. | | | Santa Rosa, CA 95405 | Current Employee | | Contingent, Unliquidated |
| Cynthia Bailey | 7064 Corline Ct. #C | | | Sebastopol, CA 95472 | Medical Staff | | |
| Cynthia Collins | 810 Vineyard Creek Dr. #331 | | | Santa Rosa, CA 95403 | Former Employee | | |
| Cynthia Denton | 1114 PrInceton Dr. | | | Sonoma, CA 95476 | Former Employee | | |
| Cynthia Purdon | 4739 Hwy. 41 S | | | Ponpotoc, MS 98863 | Former Employee | | |
| Cynthia Ruhland | 1729 Dorset | | | Petaluma, CA 94954 | Vendor | | |
| Cynthia Syiek | 2186 Longhorn Circle | | | Santa Rosa, CA 95401 | Vendor | 405.00 | |
| Cynthia Syiek | 2186 Longhorn Circle | | | Santa Rosa, CA 95401 | Current Employee | | Contingent, Unliquidated |
| Cynthia White | 2141 Mesa Way | | | Santa Rosa, CA 95407 | Former Employee | | |
| Daly Landscape Architect | 384 Pleasant Hill Ave. N | | | Sebastopol, CA 95472 | Vendor | 75.00 | |
| Dana Fox | 720 Louisa Dr. | | | Santa Rosa, CA 95404 | Current Employee | | Contingent, Unliquidated |
| Daniel Krammer | 4257 Leafwood Circle E | | | Santa Rosa, CA 95405 | Vendor | | |
| Daniel Krammer | 4257 Leafwood Circle E | | | Santa Rosa, CA 95405 | Current Employee | | Contingent, Unliquidated |
| Daniel Loube | OffSite Care | 6800 Palm Ave. | #K | Sebastopol, CA 95472-4236 | Medical Staff | | |
| Daniel M. Schindler | 10678 Grays Ct. | | | Forestville, CA 95436 | Vendor | | |
| Daniel Schindler | 4131 Lyman Rd. | | | Oakland, CA 94602 | Current Employee | | Contingent, Unliquidated |
| Dante Cernobori | P.O. Box 450 | | | Vineburg, CA 95487 | Vendor | | |
| Darin Brandt | Anesthesia and Analgesia Med Group Inc.. | 837 5th St. | 2nd Fl. | Santa Rosa, CA 95404 | Medical Staff | | |

| Creditor Name | Address 1 | Address 2 | Address 3 | Address 4 | Type of Claim | Amount of Claim | Contingent, Unliquidated, Disputed |
|---|---|---|---|---|---|---|---|
| Darlene Kersnar | 17300 Watson Rd. | | | Guerneville, CA 95446 | Former Employee | | |
| Datex Ohmeda | P.O. Box 641936 | | | Pittsburgh, PA 15264 | Vendor | | |
| Daugherty Transcription Services | 3161 Carvel Dr. | | | Santa Rosa, CA 95405 | Vendor | 301.62 | |
| David Burdette | vRad | 11995 Singletree Ln. #500 | | Eden Prairie, MN 55344 | Medical Staff | | |
| David Busch | 2100 Webster St. | #400 | | San Francisco, CA 94115 | Medical Staff | | |
| David Daniels | 180 Decanter Cir. | | | Windsor, CA 95492 | Former Employee | | |
| David Fichman M.D. | 6800 Palm Ave. #H | | | Sebastopol, CA 95472 | Vendor | 3,000.00 | |
| David Fichman M.D. | 6800 Palm Ave. #H | | | Sebastopol, CA 95472 | Medical Staff | | |
| David Fichman M.D. | 6800 Palm Ave. #H | | | Sebastopol, CA 95472 | Contract | | |
| David G. Streeter M.D. | 1908 Alpine Ct. | | | Petaluma, CA 94954 | Vendor | 2,250.00 | |
| David Hofman | P.O. Box 1958 | | | Sebastopol, CA 95472 | Vendor | | |
| David J. Murphy PhD. | 874 Gravenstein Hwy. S | #115 | | Sebastopol, CA 95472 | Vendor | 4,960.00 | |
| David Moon | vRad | 11995 Singletree Ln. #500 | | Eden Prairie, MN 55344 | Medical Staff | | |
| David Morgan | 917 Catalpa Way | | | Petaluma, CA 94954 | Former Employee | | |
| David Murphy, M.D. | 874 Gravenstein Hwy. S | #15 | | Sebastopol, CA 95472 | Medical Staff | | |
| David Murphy, M.D. | 874 Gravenstein Hwy. S | #15 | | Sebastopol, CA 95472 | Contract | | |
| David Porter | 1543 Gretchen Ct. | | | Rohnert Park, CA 94928 | Current Employee | | Contingent, Unliquidated |
| David Streeter | PDH Hospitalist Program | 501 Petaluma Ave. | | Sebastopol, CA 95472 | Medical Staff | | |
| David Streeter M.D. | 6800 Palm Ave. | #H | | Sebastopol, CA 95472 | Contract | | |
| David Tong | 2100 Webster St. #404 | | | San Francisco, CA 94115 | Medical Staff | | |
| Davol Inc. | P.O. Box 75767 | | | Charlotte, NC 28275 | Vendor | 7,765.30 | |
| Dawn Betts | West County Emergency Medical Group | 501 Petaluma Ave. | | Sebastopol, CA 95472 | Medical Staff | | |
| Dawn Rudolph | 7511 Bodega Ave. | | | Sebastopol, CA 95472 | Vendor | | |
| Dawn Rudolph | 7511 Bodega Ave. | | | Sebastopol, CA 95472 | Current Employee | | Contingent, Unliquidated |
| Dc Services LLC | 2217 Hillside Dr. | | | Burlingame, CA 94010 | Vendor | | |
| Dean Batten | vRad | 11995 Singletree Ln. #500 | | Eden Prairie, MN 55344 | Medical Staff | | |
| Deana Rickard | P.O. Box 2571 | | | Sebastopol, CA 95473 | Vendor | | |
| Deana Rickard | P.O. Box 2571 | | | Sebastopol, CA 95473 | Current Employee | | Contingent, Unliquidated |
| Deborah Fricker | 10954 Peaks Pike Rd. | | | Sebastopol, CA 95472 | Current Employee | | Contingent, Unliquidated |
| Deborah Velasquez | 1376 Gillpepper Ln. | | | Rohnert Park, CA 94928 | Former Employee | | |
| Debra Currier | 1006 Jack London Dr. | | | Santa Rosa, CA 95409 | Former Employee | | |
| Debra Gambrell | Anesthesia and Analgesia Med Group Inc. | 837 5th St. | 2nd Fl. | Santa Rosa, CA 95404 | Medical Staff | | |
| Debra Gentry | 106 West Mill St. #5 | | | Ukiah, CA 95482 | Current Employee | | Contingent, Unliquidated |
| Debra H. Hurst | 762 Dexter St. | | | Santa Rosa, CA 95404 | Vendor | | |
| Debra H. Hurst | 762 Dexter St. | | | Santa Rosa, CA 95404 | Current Employee | | Contingent, Unliquidated |
| Decorate Today.com | 909 N Sheldon Rd. | | | Plymouth, MI 48170 | Vendor | | |
| DeEtte DeVille | West County Health Center c/o Jane Barry | P.O. Box 1449 | | Guerneville, CA 95446 | Medical Staff | | |
| Deha Karaoglan | 1041 4th St. | #B | | Santa Rosa, CA 95404 | Medical Staff | | |
| Dell Marketing LP | c/o Dell LLP | P.O. Box 910916 | | Pasadena, CA 91110 | Vendor | | |
| Delphine Mangan | 2444 Copperfield Dr. | | | Santa Rosa, CA 95401 | Current Employee | | Contingent, Unliquidated |
| Dena Dimond | 231 Palmer St. | | | Petaluma, CA 94952 | Vendor | | |
| Dena Dimond | 231 Palmer St. | | | Petaluma, CA 94952 | Current Employee | | Contingent, Unliquidated |
| Denise Adams | 2140 Humboldt St. | | | Santa Rosa, CA 95404 | Vendor | | |
| Denise Adams | 2140 Humboldt St. | | | Santa Rosa, CA 95404 | Current Employee | | Contingent, Unliquidated |
| Department of Health and Human Services | General Counsel | 200 Independence SW | | Washington, DC 20201 | Government Agency | | |
| Depuy Mitek | c/o JandJ HCS | File 74115 | | San Francisco, CA 94160 | Vendor | | |
| Derma Sciences Inc. | 1694 Solutions Center | | | Chicago, IL 60677 | Vendor | 1,600.22 | |
| Desiree Roffeld | P.O. Box 254 | | | Duncans Mills, CA 95430 | Vendor | | |
| Desiree Roffeld | P.O. Box 254 | | | Duncans Mills, CA 95430 | Current Employee | | Contingent, Unliquidated |
| DHCS | Attn: Capitated Rates Development Div | 1501 Capital Ave. # 71-4002 | MS 4413 | Sacramento, CA 95814 | Vendor | | |
| DHS Emergency Medical Services | Attn: Accounts Receivable | 3313 Chanate Rd. | | Santa Rosa, CA 95404 | Vendor | 8,000.00 | |
| DHS Public Health Srvs | Public Health Division | 625 5th St. | | Santa Rosa, CA 95404 | Vendor | 1,038.00 | |
| Diana Anderson | 12 Leisure Park Circle | | | Santa Rosa, CA 95404 | Former Employee | | |
| Diana Anderson | 12 Leisure Park Circle | | | Santa Rosa, CA 95404 | Workers Comp Claim | | |
| Diana Anderson | 12 Leisure Park Circle | | | Santa Rosa, CA 95404 | Workers Comp Claim | | |
| Diana Ontiveros | 85 Carlos Ct. | | | Walnut Creek, CA 94957 | Vendor | | |
| Diane Emler | 912 Gravenstein Ave. | | | Sebastopol, CA 95472 | Vendor | | |
| Diane Emler | 912 Gravenstein Ave. | | | Sebastopol, CA 95472 | Former Employee | | |
| Diane Sakowicz | 8914 Mill Station Rd. | | | Sebastopol, CA 95472 | Former Employee | | |
| Dianne Bacon | 492 Jasmine Ln. | | | Petaluma, CA 94952 | Vendor | | |
| Dianne Bacon | 492 Jasmine Ln. | | | Petaluma, CA 94952 | Current Employee | | Contingent, Unliquidated |
| Dianne Ferrero | 3272 Montclair | | | Napa, CA 94558 | Vendor | | |
| Dickson Dangers | P.O. Box 2522 | | | Sebastopol, CA 95472 | Vendor | | |
| Digital Office Solutions | 6291 Warehouse Way | | | Sacramento, CA 95826 | Vendor | | |
| Dirk Schermer | Anesthesia and Analgesia Med Group Inc. | 837 5th St. | 2nd Fl. | Santa Rosa, CA 95404 | Medical Staff | | |

| Creditor Name | Address 1 | Address 2 | Address 3 | Address 4 | Type of Claim | Amount of Claim | Contingent, Unliquidated, Disputed |
|---|---|---|---|---|---|---|---|
| DJ Orthopedics LLC | P.O. Box 650777 | | | Dallas, TX 75265 | Vendor | 4,819.62 | |
| Dolce Neve Inc. | 1364 N McDowell blvd. #14 | | | Petaluma, CA 94954 | Vendor | | |
| Don Carroll | 3171 Rippey Rd. | P.O. Box 1387 | | Loomis, CA 95650 | Vendor | | |
| Don Griffith | 108 Lynch Creek Way #3 | | | Petaluma, CA 94954 | Medical Staff | | |
| Don Thompson | 9787 Mill Station Rd. | | | Sebastopol, CA 95472 | Former Employee | | |
| Donald Hopkins | 3536 Mendocino Ave. #200 | | | Santa Rosa, CA 95403 | Medical Staff | | |
| Donald Nicell | vRad | 11995 Singletree Ln. #500 | | Eden Prairie, MN 55344 | Medical Staff | | |
| Donna Schulz | 16707 Coleman Valley Rd. | | | Occidental, CA 95465 | Vendor | | |
| Donna Schulz | 16707 Coleman Valley Rd. | | | Occidental, CA 95465 | Current Employee | | Contingent, Unliquidated |
| Donna Schulz | 16707 Coleman Valley Rd. | | | Occidental, CA 95465 | Workers Comp Claim | | |
| Doppenbergs | Loren Doppenberg | 408 Tanglewood Ct. | | Santa Rosa, CA 95409 | Vendor | | |
| Dorene Dortch | 32301 E Trimmer Spring | | | Sanger, CA 93657 | Vendor | 198.00 | |
| Dorene Dortch | 32301 E Trimmer Spring | | | Sanger, CA 93657 | Current Employee | | Contingent, Unliquidated |
| Dorothy Beebee | 9387 Rio Vista Rd. | | | Forestville, CA 95436 | Vendor | | |
| Douglas Jicha | Annadel Medical Group Vascular Surgery | 121 Sotoyome St. | 2nd Fl. | Santa Rosa, CA 95405 | Medical Staff | | |
| Drew Hittenberger and Assoc. | 181 Lynch Creek Way #101 | | | Petaluma, CA 94954 | Vendor | 4,490.86 | |
| Duane C. Kitchens and Sons Cons Co. | 1506 Hallmark Rd. | | | Santa Rosa, CA 95403 | Vendor | | |
| Durling Concrete Sawing | P.O. Box 7160 | | | Santa Rosa, CA 95407 | Vendor | | |
| Dynatronics | 7030 Park Centre Dr. | | | Salt Lake City, UT 84121 | Vendor | 338.35 | |
| Ecolab Healthcare | P.O. Box 100512 | | | Pasadena, CA 91189 | Vendor | 753.79 | |
| Edith Nabugo | 865 Jennings Ave. #1 | | | Santa Rosa, CA 95401 | Vendor | 55.00 | |
| Edith Nabugo | 865 Jennings Ave. #1 | | | Santa Rosa, CA 95401 | Current Employee | | Contingent, Unliquidated |
| Edmee Danan | West County Health Center c/o Jane Barry | P.O. Box 1449 | | Guerneville, CA 95446 | Medical Staff | | |
| Eduardo Santos | 842 Hearn Ave. | | | Santa Rosa, CA 95407 | Former Employee | | |
| Edward Gregoire | Anesthesia and Analgesia Med Group Inc. | 837 5th St. | 2nd Fl. | Santa Rosa, CA 95404 | Medical Staff | | |
| Edwards Lifesciences LLC | 23146 Network Pl. | | | Chicago, IL 60673 | Vendor | | |
| EHOB | 250 N Belmont Ave. | | | Indianapolis, IN 46222 | Vendor | 267.30 | |
| Elaine Brown | 9324 Ross Station Rd. | | | Sebastopol, CA 95472 | Current Employee | | Contingent, Unliquidated |
| Elisabeth Wandrey | 1054 Santa Cruz Way | | | Rohnert Park, CA 94928 | Former Employee | | |
| Elise Sullivan | Sebastopol Community Health Center | 6800 Palm Ave. #C | | Sebastopol, CA 95472 | Medical Staff | | |
| Elizabeth Davis | 5090 Gravenstein Hwy. S | | | Sebastopol, CA 95472 | Former Employee | | |
| Elizabeth Faulk | 6529 Harmon Ln. | | | Windsor, CA 95492 | Medical Staff | | |
| Elizabeth Gifford | 4145 Shadow Ln. #235 | | | Santa Rosa, CA 95405 | Current Employee | | Contingent, Unliquidated |
| Elizabeth Parker | 301 Boyce St. | | | Santa Rosa, CA 95401 | Current Employee | | Contingent, Unliquidated |
| Elizabeth Wandrey | 1054 Santa Cruz Way | | | Rohnert Park, CA 94928 | Vendor | | |
| Elizabeth Wenderoth | P.O. Box 313 | | | Sebastopol, CA 95473 | Vendor | | |
| Elizabeth Wenderoth | P.O. Box 313 | | | Sebastopol, CA 95473 | Current Employee | | Contingent, Unliquidated |
| Ella Smith | P.O. Box 2787 | | | Guerneville, CA 95446 | Current Employee | | Contingent, Unliquidated |
| Eloise Vantassel | 585 Harrison St. | | | Sebastopol, CA 95472 | Former Employee | | |
| Elpidio Mariano, MD | 106 Lynch Creek Way #9B | | | Petaluma, CA 94954 | Vendor | 1,000.00 | |
| Elpidio Mariano, MD | 106 Lynch Creek Way #9B | | | Petaluma, CA 94954 | Medical Staff | | |
| Elpidio Mariano, MD | 106 Lynch Creek Way #9B | | | Petaluma, CA 94954 | Contract | | |
| Elvia Andrade | 1633 Dudley Pl. | | | Santa Rosa, CA 95401 | Current Employee | | Contingent, Unliquidated |
| Elyse Hill | 4613 Maddocks Rd.E476 | | | Sebastopol, CA 95472 | Vendor | | |
| Emily Franicevich | 1166 Carr Ave. | | | Santa Rosa, CA 95404 | Former Employee | | |
| Emily Richardson | 231 Arboleda Dr. | | | Santa Rosa, CA 95401 | Current Employee | | Contingent, Unliquidated |
| Emma Veliz | 2828 Elk Ln. | | | Santa Rosa, CA 95407 | Current Employee | | Contingent, Unliquidated |
| Emory University | 1762 Clifton Rd. NE | #2200 | | Atlanta, GA 30322 | Contract | | |
| EMPI, Inc. | P.O. Box 660154 | | | Dallas, TX 75266 | Vendor | | |
| Employee Relations, Inc. | 431 N Brand Blvd. | #308 | | Glendale, CA 91203 | Vendor | 161.25 | |
| Employment Development Department | Bankruptcy Special Procedures Group | P.O. Box 826880 | MIC 92E | Sacramento, CA 94280-0001 | Government Agency | | |
| Encompass Textiles and Interiors | 2609 Territorial Rd. | | | St. Paul, MN 55114 | Vendor | | |
| Endochoice, Inc. | 11810 Wills RD | #100 | | Alpharetta, GA 30009 | Vendor | 234.12 | |
| Endogastric Solutions | Dept Ch 16859 | | | Palatine, IL 60055 | Vendor | 21,422.20 | |
| EndoGastric Solutions | 555 Twin Dolpin Dr. | #650 | | Redwood City, CA 94065 | Contract | | |
| Enthemics Medical Systems | P.O. Box 443 | | | Menomonee Falls, WI 53052 | Vendor | | |
| Environment of Care Leader | Attn: Processing Center | P.O. Box 9405 | | Gaithersburg, MD 20897 | Vendor | | |
| Envision Inc. | 644 W Iris Dr. | | | Nashville, TN 37204 | Vendor | 916.00 | |
| EPS Inc. | Lock Box 427 | | | Jamison, PA 18929 | Vendor | | |
| ERI | 1104 W 6th Ave. | | | Slater, IA 50244 | Vendor | 345.00 | |
| Eric Acosta | 614 Orchard St. | | | Santa Rosa, CA 95404 | Current Employee | | Contingent, Unliquidated |
| Eric Kahle | Sebastopol Eye Associates | 6880 Palm Ave. | | Sebastopol, CA 95472 | Medical Staff | | |
| Eric Lin | Kaiser Permanente | 3333 Mendocino Ave. #130 | Plastic Surg. | Santa Rosa, CA 95403 | Medical Staff | | |
| Erika Gest | 8251 Holly Ct. | | | Sebastopol, CA 95472 | Current Employee | | Contingent, Unliquidated |
| Erika M. Steffe M.D. | 1660 Schaeffer Rd. | | | Sebastopol, CA 95472 | Vendor | 550.00 | |

| Creditor Name | Address 1 | Address 2 | Address 3 | Address 4 | Type of Claim | Amount of Claim | Contingent, Unliquidated, Disputed |
|---|---|---|---|---|---|---|---|
| Erika M. Steffe M.D. | 1660 Schaeffer Rd. | | | Sebastopol, CA 95472 | Medical Staff | | |
| Erika M. Steffe M.D. | 1660 Schaeffer Rd. | | | Sebastopol, CA 95472 | Contract | | |
| Esoterix Genetic Laboratories LLC | P.O. Box 2240 | | | Burlington, NC 27216 | Vendor | 23.32 | |
| Esoterix Genetic Laboratories LLC | P.O. Box 12140 | | | Burlington, NC 27216 | Vendor | 3,098.16 | |
| Esperanza Perez | 824 Margaret St. | | | Santa Rosa, CA 95403 | Former Employee | | |
| Estela Reyes | 4518 Hillview Ct. | | | Rohnert Park, CA 94928 | Vendor | | |
| Esther Penn | Sebastopol Eye Associates | 6880 Palm Ave. | | Sebastopol, CA 95472 | Medical Staff | | |
| Evelyn Myers | 940 Amedeo Ct. | | | Sonoma, CA 95476 | Vendor | | |
| Evologics LLC | Attn: Billing Office | 4766 Research Dr. | | San Antonio, TX 78240 | Vendor | | |
| Evolve Surgical LLC | 8015 Brixton Pl. | | | Suwanee, GA 30024 | Vendor | 3,331.60 | |
| Evoqua Water Technologies LLC | 10 Technology Drive | | | Lowell, MA 01851 | Vendor | 5,821.39 | |
| Exactech | P.O. Box 917738 | | | Orlando, FL 32891 | Vendor | | |
| Exchange Bank | Attn: Susan Preston | P.O. Box 208 | | Sant Rosa, CA 95402 | Vendor | 36,752.02 | |
| Exchange Bank | Attn: Susan Preston | P.O. Box 208 | | Sant Rosa, CA 95402 | 457 Plan Administrator | | |
| Exchange Bank Credit Card | P.O. Box 6335 | | | Fargo, ND 58125-6335 | Credit Card | 15,986.44 | Contingent |
| Executive Health Resources Inc. | P.O. Box 822688 | | | Philadelphia, PA 19182 | Vendor | 30,450.00 | |
| Fabiola Virelas | 1987 Santa Rosa Ave. | | | Santa Rosa, CA 95407 | Current Employee | | Contingent, Unliquidated |
| Facilities Technology Group Inc. | 5608 Parkcrest Dr. #32 | | | Austin, TX 78731 | Vendor | 2,227.50 | |
| Fagron Inc. | NW 6213 | P.O. Box 1450 | | Minneapolis, MN 55485 | Vendor | 103.60 | |
| Falck Northern CA Inc. | Dept 35072 | P.O. Box 39000 | | San Francisco, CA 94139 | Vendor | 1,682.31 | |
| Family Life Magazine 12 13 | P.O. Box 351 | | | Philo, CA 95466 | Vendor | | |
| Farmers Brothers Coffee | P.O. Box 934237 | | | Atlanta, GA 31193 | Vendor | | |
| Farnam Street Financial, Inc. | 240 Pondview Plaza | 5850 Opus Pkwy. | | Minnetonka, MN 55343 | Vendor | 108,094.27 | |
| Farnam Street Financial, Inc. | 240 Pondview Plaza | 5850 Opus Pkwy. | | Minnetonka, MN 55343 | Equipment Lease - Operating | | |
| Farnam Street Financial, Inc. | 240 Pondview Plaza | 5850 Opus Pkwy. | | Minnetonka, MN 55343 | Contract | | |
| Faye Speed | 8689 Vila Rd. | | | Forestville, CA 95436 | Vendor | | |
| Faye Speed | 8689 Vila Rd. | | | Forestville, CA 95436 | Current Employee | | Contingent, Unliquidated |
| Fe Sendaydiego | 650 Craig Ave. | | | Sonoma, CA 95476 | Vendor | | |
| Federal Express Corp. | P.O. Box 7221 | | | Pasadena, CA 91109 | Vendor | 3,787.54 | |
| FFF Enterprises Inc. | 41093 County Center Dr. | | | Temecula, CA 92591 | Vendor | | |
| First Insurance Funding Corp. | P.O. Box 66468 | | | Chicago, IL 60666 | Vendor | | |
| Fisher Healthcare | Acct. 523977-011 | 13551 Collections Center Dr. | | Chicago, IL 60693 | Vendor | 9,529.18 | |
| Fishman Supply Co. | 1345 Industrial Dr. | | | Petaluma, CA 94952 | Vendor | | |
| Fleming Distributing Co. | 1061 Suncast Ln. | | | El Dorado Hills, CA 95762 | Vendor | | |
| Floor Tec | 538 F Stone Rd. | | | Benicia, CA 94510 | Vendor | 1,492.75 | |
| Foley and Lardner LLP | 555 S Flower St. | #3500 | | Los Angeles, CA 90071 | Vendor | 40,667.50 | |
| Follett Corp. | 801 Church Ln. | | | Easton, PA 18044 | Vendor | | |
| Food Equipment Repair Service Inc. | 1618 San Ramon Way | | | Santa Rosa, CA 95409 | Vendor | | |
| Form Fast Inc. | 13421 Manchester Rd. #208 | | | St. Louis, MO 63131 | Vendor | 24,235.16 | |
| Fort Docs | 533 Pacific Ave. | | | Santa Rosa, CA 95404 | Vendor | 21,943.80 | |
| Fort Docs | 975 Corporate Center Pkwy. | | | Santa Rosa, CA 95407 | Contract | | |
| Fortec Medical Inc. | P.O. Box 951147 | | | Cleveland, OH 44193 | Vendor | | |
| Frances Summers | 4664 Bridle Trail | | | Santa Rosa, CA 95409 | Current Employee | | Contingent, Unliquidated |
| Franchise Tax Board | P.O. Box 942867 | | | Sacramento, CA 94267 | Vendor | | |
| Franchise Tax Board | Bankruptcy Section MS A-340 | P.O. Box 2952 | | Sacramento, CA 95812-2952 | Government Agency | | |
| Francis Cutruzzola | P.O. Box 3194 | | | Napa, CA 94558 | Medical Staff | | |
| Franco American Bakery | 202 W 7th St. | | | Santa Rosa, CA 95401 | Vendor | 1,101.00 | |
| Frederick Kronen | West County Emergency Medical Group | Palm Dr. Hospital | | Sebastopol, CA 95472 | Medical Staff | | |
| Freedom Medical | P.O. Box 822704 | | | Philadelphia, PA 19182 | Vendor | 2,892.08 | |
| Fresh Point San Francisco | Attn: Accounts Receivable | 30340 Whipple Rd. | | Union City, CA 94587 | Vendor | 2,280.22 | |
| Frieda Weiss | 468 Gold Ridge Rd. | | | Sebastopol, CA 95472 | Current Employee | | Contingent, Unliquidated |
| Fs Medical Technology | 11300 Sanders Dr. | #1 | | Rancho Cordova, CA 95742 | Vendor | 4,992.00 | |
| Fujinon Inc. | 10 Highpoint Dr. | | | Wayne, NJ 74700 | Vendor | 1,734.54 | |
| G.L. Hicks Financial | 5033 Riverpark Way | | | Provo, UT 84804 | Contract | | |
| Gaba Law Client Trust | 23151 Verdugo Dr. | #104 | | Laguna Hills, CA 92653 | Vendor | 2,752.26 | |
| Gaddie Painting | P.O. Box 2736 | | | Santa Rosa, CA 95405 | Vendor | | |
| Gail Mullins | 7420 Healdsburg Ave. | | | Sebastopol, CA 95472 | Current Employee | | Contingent, Unliquidated |
| Gail Simons | 4257 Leafwood Circle e | | | Santa Rosa, CA 95405 | Former Employee | | |
| Gail T. Grimes | 206 Temelec Circle | | | Sonoma, CA 95476 | Vendor | | |
| Gary LeKander | PDH Hospitalist Program | 501 Petaluma Ave. | | Sebastopol, CA 95472 | Medical Staff | | |
| Gary Lekander M.D. | 1375 University St. | | | Healdsburg, CA 95448 | Contract | | |
| Gary Ludwig | 785 Lombard Way | | | Rohnert Park, CA 94928 | Current Employee | | Contingent, Unliquidated |
| Gary M. Lekander M.D. | 900 Hardstone Way | | | Santa Rosa, CA 95405 | Vendor | 6,500.00 | |
| Gateway Medical Inc. | 224 Rolling Hill Rd. # 12A | | | Mooresville, NC 28117 | Vendor | | |
| Gay E. White | 33 Sunnyhill Rd. | | | Novato, CA 94945 | Vendor | | |
| Gay E. White | 33 Sunnyhill Rd. | | | Novato, CA 94945 | Current Employee | | Contingent, Unliquidated |
| GCCI, Inc. | P.O. Box 11039 | | | Santa Rosa, CA 95406 | Vendor | 13,731.40 | |
| GE Government Finance | 384 Wright Brothers Dr. | | | Salt Lake City, UT 84116 | Contract | | |
| GE Healthcare | P.O. Box 843553 | | | Dallas, TX 75284 | Vendor | 28,382.43 | |
| GE Healthcare | P.O. Box 843553 | | | Dallas, TX 75284 | Vendor | | |

| Creditor Name | Address 1 | Address 2 | Address 3 | Address 4 | Type of Claim | Amount of Claim | Contingent, Unliquidated, Disputed |
|---|---|---|---|---|---|---|---|
| GE Healthcare Financial Services | P.O. Box 641419 | | | Pittsburgh, PA 15264-1419 | Vendor | | |
| GE Healthcare Financial Services | P.O. Box 641419 | | | Pittsburgh, PA 15264-1419 | Contract | | |
| GE Healthcare Financial Services | Attn: Carol Driscoll | 20225 Watertower Rd. | | Brookfield, WI 53045 | Equipment Lease - Capital | | |
| GE Healthcare Financial Services | 384 Wright Brothers Dr. | | | Salt Lake City, UT 84116 | Equipment Lease - Capital | | |
| Genevieve Brown | 470 Bejay Ave. | | | Santa Rosa, CA 95407 | Current Employee | | Contingent, Unliquidated |
| George Griese | 919 Link Ln. | | | Santa Rosa, CA 95401 | Vendor | | |
| George Griese | 919 Link Ln. | | | Santa Rosa, CA 95401 | Current Employee | | Contingent, Unliquidated |
| Georgette Foster | 2763 Cherokee Rd. | | | Cherokee, CA 95965 | Vendor | | |
| Gerald Cuison | 2083 Bellevue Ranch | | | Santa Rosa, CA 95403 | Current Employee | | Contingent, Unliquidated |
| Geza Kadar Jr. | 438 1st ST. 4th Fl. | | | Santa Rosa, CA 95401 | Vendor | | |
| GI Supply | 200 Grandview Ave. | | | Camp Hill, PA 17011 | Vendor | 263.70 | |
| Gian Valinoti | 4428 Vine Hill Rd. | | | Sebastopol, CA 95472 | Former Employee | | |
| Gina Curiel | P.O. Box 4493 | | | Santa Rosa, CA 95402 | Current Employee | | Contingent, Unliquidated |
| Gina Leoni | 1148 Ponderosa Dr. | | | Petaluma, CA 94954 | Current Employee | | Contingent, Unliquidated |
| Glenn Minervini-Zick | 919 Mc Forlane Ave | | | Sebastopol, CA 95472 | Former Employee | | |
| Global Equipment Co. | P.O. Box 905713 | | | Charlotte, NC 28290 | Vendor | | |
| Global Medical Equipment | 1210 Stonegate Dr. | | | Medford, OR 97504 | Vendor | | |
| Global Transaction Supplies | P.O. Box 3448 | | | Champlain, NY 12919 | Vendor | 228.50 | |
| Gonzalo Ochoa | 380 Johnson St. | | | Sebastopol, CA 95472 | Former Employee | | |
| Grainger | Dept. 810145474 | | | Palatine, IL 60038 | Vendor | 14,244.45 | |
| Great-West Healthcare of CA, Inc. | 3480 Buskirk Ave. | #350 | | Pleasant Hill, CA 94523 | Insurance Contract | | |
| Greg Anderson | 119 Ballantree Dr. | | | Asheville, NC 28803 | Vendor | | |
| Gregory Evans | Valley Radiology Associates | P.O. Box 456 | | Wilkesboro, NC 28659 | Medical Staff | | |
| Gregory Rosa | Prima | 652 Petaluma Ave. | #H | Sebastopol, CA 95472 | Medical Staff | | |
| Gregory Rosa M.D. | 6800 Palm Ave. | #C1 | | Sebastopol, CA 95472 | Vendor | | |
| Griselda Burrage | 417 N Main St. | | | Sebastopol, CA 95472 | Current Employee | | Contingent, Unliquidated |
| Guadalupe Fernandez | 1517 Ridley Ave. | | | Santa Rosa, CA 95401 | Former Employee | | |
| Guardian Biomedical Services, Inc. | 1390 N McDowell Blvd. | #G #187 | | Petaluma, CA 94954 | Vendor | 8,710.00 | |
| Guardian Biomedical Services, Inc. | 1390 N McDowell Blvd. | #G #187 | | Petaluma, CA 94954 | Contract | | |
| Guttmann and Blaevoet | 2351 Powell St. | | | San Francisco, CA 94133 | Contract | | |
| Guy Ross | vRad | 11995 Singletree Ln. #500 | | Eden Prairie, MN 55344 | Medical Staff | | |
| Haemonetics Corp. | 400 Wood Rd. | | | Braintree, MA 21849 | Vendor | | |
| Hanson Bridgett LLP | Attn: Accounting | 425 Market St. 26th Fl. | | San Francisco, CA 94105 | Vendor | 8,206.00 | |
| Hardware Tech Inc. | 108 8th St. | | | Santa Rosa, CA 95401 | Vendor | 1,300.00 | |
| Hardy Diagnostics | P.O. Box 645264 | | | Cincinnati, OH 45264 | Vendor | | |
| Harold Mancusi-Ungaro | Kaiser Permanente | 3333 Mendocino Ave. #130 | | Santa Rosa, CA 95403 | Medical Staff | | |
| Harry Bergbauer | 652 Robinson Rd. | | | Sebastopol, CA 95472 | Medical Staff | | |
| Harry Simms | Palm Dr. Medical Center | 652 Petaluma Ave. | #H | Sebastopol, CA 95472 | Medical Staff | | |
| Harry Simms M.D. | 6800 Palm Ave. #C | | | Sebastopol, CA 95472 | Vendor | | |
| Hartley and Associates | 333 S East St. | | | Santa Rosa, CA 95404 | Vendor | | |
| Hassard Bonnington LLP | 2 Embarcadero Center #1800 | | | San Francisco, CA 94111 | Vendor | | |
| Hazel Kagan | 2496 College Park Cir. | | | Santa Rosa, CA 95401 | Former Employee | | |
| HCPRO Inc. | P.O. Box 3049 | | | Peabody, MA 19610 | Vendor | | |
| Headsets Direct Inc. | 989 6th Ave. | 21st Fl. | | New York, NY 10018 | Vendor | | |
| Healdsburg Distric Hosp. | 1375 University AVE. | | | Healdsburg, CA 95448 | Vendor | 62,713.92 | |
| Health Care Logistics Inc. | P.O. Box 400 | | | Circleville, OH 43113 | Vendor | 181.09 | |
| Health Care Systems Inc. | 5755 Carmichael Pkwy. | | | Montgomery, AL 36117 | Vendor | | |
| Health Forum Trustee Magazine | 155 N Wacker Dr. | #400 | | Chicago, IL 60606 | Vendor | | |
| Health Net Inc. | Credentialing Dept | 21281 Burbank Blvd. | #B3 | Woodland Hills, CA 91367 | Insurance Contract | | |
| Health Services Advisory Group | 5201 W. Kennedy Blvd. | #900 | | Tampa, FL 33609 | Contract | | |
| Healthcare Payment Specialists | 100 Lexington St. | #300 | | Fort Worth, TX 76102 | Vendor | 11,200.00 | |
| Healthcare Payment Specialists | 100 Lexington St. | #300 | | Fort Worth, TX 76102 | Contract | | |
| Healthport Tech LLC | P.O. Box 409669 | | | Atlanta, GA 30384 | Vendor | 71.35 | |
| Healthstream | 209 10th Ave. S | #450 | | Nashville, Tn 37203 | Contract | | |
| HealthTech GPO Agreement | 405 Duke Dr. | #210 | | Franklin, TN 37067 | Contract | | |
| Heartland Hospice | 2455 Bennett Valley Rd. | #B214 | | Santa Rosa, CA 94504 | Contract | | |
| Heather Lanier | 704 Natalle Dr. | | | Windsor, CA 95492 | Former Employee | | |
| Heather Plomteaux | 161 2nd St. E | | | Sonoma, CA 95476 | Vendor | | |
| Heidi Seven | 1844 Primavera Dr. | | | Santa Rosa, CA 95409 | Current Employee | | Contingent, Unliquidated |
| Helaine Campbell | P.O. Box 494 | | | Graton, CA 95444 | Former Employee | | |
| Helen Gerstmann | 2172 Rachel Dr. | | | Santa Rosa, CA 95401 | Vendor | | |
| Helmer Scientific | Attn: Accounts Receivable | 14400 Bergen Blvd. | | Noblesville, IN 46060 | Vendor | 9,653.87 | |
| Hemocue | P.O. Box 951741 | | | Dallas, TX 75395 | Vendor | | |
| Henris Roofing Co. | P.O. Box 138 | | | Petaluma, CA 94953 | Vendor | 4,236.00 | |
| Hernandez Nejera | Janitoral Services | 603 Corte Moreno | | Rohnert Park, CA 94928 | Vendor | | |
| Herzog Surgical Inc. | 5901 Rosebud Ln. #B200 | | | Sacramento, CA 95841 | Vendor | | |
| HFS Consultants | 4 Hutton Centre Dr. | #370 | | Santa Ana, CA 92707 | Vendor | | |

| Creditor Name | Address 1 | Address 2 | Address 3 | Address 4 | Type of Claim | Amount of Claim | Contingent, Unliquidated, Disputed |
|---|---|---|---|---|---|---|---|
| HFS Consultants | Attn: Don Whiteside | 505 14th St. | 5th Fl. | Oakland, CA 94612 | Contract | | |
| Hilda Razo De Villasenor | 926 W 9th St. | | | Santa Rosa, CA 95401 | Current Employee | | Contingent, Unliquidated |
| Hill Rom | P.O. Box 643592 | | | Pittsburgh, PA 15264 | Vendor | 8,533.34 | |
| Hispanic Chamber of Commerce | P.O. Box 11392 | | | Santa Rosa, CA 95406 | Vendor | | |
| HiTech Searches Inc. | 1037 La Londe Ln. | | | Napa, CA 94558 | Contract | | |
| HK Surgical | 1271 Puerta Del Sol | | | San Clemente, CA 92673 | Vendor | | |
| HMP Communications | 83 General Warren Blvd. | #100 | | Malvern, PA 19355 | Vendor | | |
| Hollister Inc. | 72035 Eagle Way | | | Chicago, IL 60678 | Vendor | | |
| Hologic | 35 Crosby Dr. | | | Bedford, MA 01730 | Vendor | 278.09 | |
| Hologic | 36 Apple Ridge Rd. | | | Danbury, CT 06810 | Contract | | |
| Hometown Health | 3280 Cherry Oak Ln. | | | Cumming, GA 30041 | Vendor | | |
| Hong Luo | Pathology Services | P.O. Box 1676 | | Sebastopol, CA 95472 | Medical Staff | | |
| Hooper, Lundy and Bookman Inc. | Health Care Lawyers | 1875 Century Park E #1600 | | Los Angeles, CA 90067 | Vendor | 396.80 | |
| Hospice by the Bay | 17 Sir Francis Drake Blvd. | | | Larkspur, CA 94939 | Contract | | |
| Hospice of Petaluma Memorial Hospice | 821 Mendocino Ave/ | | | Santa Rosa, CA 95401 | Contract | | |
| Hospira Worldwide Inc. | 75 Remittance Dr. | #6136 | | Chicago, IL 60675 | Vendor | | |
| Hospital Council of NO | Attn: Membership Services | c/o HASC | 515 S Figueroa St. 13th Fl. | Los Angeles, CA 90071 | Vendor | 14,638.56 | |
| Hovertech International | 513 S. Clewell St. | | | Bethlehem, PA 18015 | Vendor | 2,809.44 | |
| HSC Hospitality Sign | P.O. Box 5996 | | | Chattanooga, TN 37406 | Vendor | | |
| Hub Consulting | 1049 4th St. | | | Santa Rosa, CA 95404 | Vendor | 210.00 | |
| Hub Consulting | 1049 4th St. | | | Santa Rosa, CA 95404 | Contract | | |
| Hull Anesthesia | 7521 Talbert Ave. | | | Huntington Beach, CA 92648 | Vendor | | |
| Hyatt Vineyard Creek Hotel and Spa | Attn: Accounts Receivable | 170 Railroad St. | | Santa Rosa, CA 95401 | Vendor | 3,774.63 | |
| I Stat Fisher HealthCare | 9999 Veterans Memorial Dr. | | | Houston, TX 77036 | Contract | | |
| Ian Anderson | Redwood Regional Medical Group | Medical Oncology | 3555 Round Barn Circle | Santa Rosa, CA 95403 | Medical Staff | | |
| Ian Wolfard | 564 Lorraine Ct. N | | | Rohnert Park, CA 94928 | Current Employee | | Contingent, Unliquidated |
| ICU Medical Inc. | P.O. Box 848908 | | | Los Angeles, CA 90084 | Vendor | | |
| Idea Consulting Group | 2215 Pinnacle Circle N | | | Palm Harbour, FL 34684 | Vendor | | |
| IES Indoor Environmental Services | 1512 Silica Ave. | | | Sacramento, CA 95815 | Vendor | | |
| In Touch Technologies | 6330 Hollister Ave. | | | Goleta, CA 93117 | Contract | | |
| Ina Fitzgibbon | 1115 Broadway | | | Sonoma, CA 95476 | Former Employee | | |
| Indoor Environmental Services | 1512 Silica Ave. | | | Sacramento, CA 95815 | Contract | | |
| Info Stor | P.O. Box 8430 | | | Santa Rosa, CA 95407 | Vendor | 744.77 | |
| Info Stor | P.O. Box 8430 | | | Santa Rosa, CA 95407 | Contract | | |
| Infocheck Inc. | 3021 Citrus Circle | #200 | | Walnut Creek, CA 94598 | Vendor | 434.04 | |
| Infusource | 170-C Professional Center Dr. | | | Rohnert Park, CA 94928 | Vendor | 835.62 | |
| Ingeborg Heinje | 1250 Whisper Rock Way | | | Reno, NV 89523 | Vendor | | |
| Ingo Rencken | 575 LIncoln Ave. | #310 | | Napa, CA 94558 | Vendor | 500.00 | |
| Ingo Rencken | 504 Los Alamos Rd. | | | Santa Rosa, CA 95409 | Medical Staff | | |
| Ingo Rencken | Wine County Imaging | 2151 Big Ranch Rd. | | Napa, CA 94558 | Contract | | |
| Innomed Inc. | P.O. Box 116888 | | | Atlanta, GA 30368 | Vendor | | |
| Innovasis | P.O. Box 212 | | | Springville, UT 84663 | Vendor | 1,646,157.00 | |
| Innovasis | 614 E 3900 S | | | Salt Lake City, UT 84107 | Contract | | |
| Innovative Therapies Inc. | 3770 Park Central Blvd. N | | | Pompano Beach, FL 33064 | Vendor | 1,520.58 | |
| Integra Lifesciences Corp. | P.O. Box 404129 | | | Atlanta, GA 30384 | Vendor | | |
| Integrated Health Plan Inc. | Network Development | 4020 Park St. | #103 | St Petersburg, FL 33709-4030 | Insurance Contract | | |
| Intermetro Industries Cor | P.O. Box 93730 | | | Chicago, IL 60673 | Vendor | | |
| Internal Revene Service | P.O. Box 7346 | | | Philadelphia, PA 19101-7346 | Government Agency | | |
| InterPlan Health Group | 2575 Grand Canal Blvd. | #100 | | Stockton, CA 95207 | Insurance Contract | | |
| Interstate Batteries | 2400 Bluebell Dr. | | | Santa Rosa, CA 95403 | Vendor | | |
| Intertek Testing Services N.A. Inc. | 8431 Murphy Dr. | | | Middleton, WI 53562 | Vendor | | |
| Intouch Technologies Inc. | 6330 Hollister Ave. | | | Goleta, CA 93117 | Vendor | 38,792.00 | |
| Irene Alameida | 1617 W Sexton Rd. | | | Sebastopol, CA 95472 | Vendor | | |
| Iris Sample Processing | 250 S Krawmer Blvd. | | | Brea, CA 92821 | Vendor | | |
| Irma Curiel | 2708 Woodlake Dr. | | | Santa Rosa, CA 95405 | Former Employee | | |
| Irwin Lee | Rohnert Park Cancer Center | 301 Professional Center Dr. | | Rohnert Park, CA 94928 | Medical Staff | | |
| Isaac Hay | 9229 Rio Vista Rd. | | | Forestville, CA 95436 | Former Employee | | |
| Isotis Orthobiologics Inc. | 16386 Collections Center Dr. | | | Chicago, IL 60693 | Vendor | | |
| Ivans Refrigeration and AC | 228 Windsor River Rd. #250 | | | Windsor, CA 95492 | Vendor | | |
| Ives Pool | P.O. Box 122 | | | Sebastopol, CA 95472 | Vendor | | |
| IVO Appliance Inc. | 7825 Washington Ave. S | #500 | | Bloomington, MN 55439 | Vendor | | |
| J. Erskine | 1141 Gravenstein Hwy. S | | | Sebastopol, CA 95472 | Medical Staff | | |
| J. P. Fiesel | 980 Maytum Ave. | | | Sebastopol, CA 95472 | Former Employee | | |
| J.R. Garrison Inc. | 4693 Thomas Rd. | | | Sebastopol, CA 95472 | Vendor | | |
| Jack Rose | Comprehensive Stroke Care Center | 2100 Webster St. #404 | | San Francisco, CA 94115 | Medical Staff | | |
| James and Gable Insurance Brokers Inc. | 1660 Olympic Blvd. | #325 | | Walnut Creek, CA 94596 | Vendor | | |
| James Gude | OffSite Care | 6800 Palm Ave. | #K | Sebastopol, CA 95472-4236 | Medical Staff | | |
| James Gude M.D. | OffSite Care | P.O. Box 2468 | | Santa Rosa, CA 95405 | Contract | | |
| James Gude, MD - OffSite Care Lease | OffSite Care | P.O. Box 2468 | | Santa Rosa, CA 95405 | Contract | | |
| James Hoese | 5525 Pepperwood Rd. | | | Santa Rosa, CA 95409 | Vendor | | |

| Creditor Name | Address 1 | Address 2 | Address 3 | Address 4 | Type of Claim | Amount of Claim | Contingent, Unliquidated, Disputed |
|---|---|---|---|---|---|---|---|
| James Hoese | 5525 Pepperwood Rd. | | | Santa Rosa, CA 95409 | Current Employee | | Contingent, Unliquidated |
| James Hurd | Anesthesia and Analgesia Med Group Inc.. | 837 5th St. | 2nd Fl. | Santa Rosa, CA 95404 | Medical Staff | | |
| James Maresca | 16120 Watson Rd. | | | Guerneville, CA 95446 | Vendor | | |
| James May | 204 Ragle Ave. S | | | Sebastopol, CA 95472 | Current Employee | | Contingent, Unliquidated |
| James O'Dorisio | 99 Mount Tiburon Rd. | | | Tiburon, CA 94920 | Medical Staff | | |
| James Shubin, M.D. | 6800 Palm Ave. | #H | | Sebastopol, CA 95472 | Medical Staff | | |
| James Shubin, M.D. | 6800 Palm Ave. | #H | | Sebastopol, CA 95472 | Contract | | |
| James Wolfe | 2323 Mandarin Ln. | | | Santa Rosa, CA 95401 | Former Employee | | |
| Jan Crowe | 421 8th St. #1 | | | Santa Rosa, CA 95401 | Former Employee | | |
| Jane Connell | 6925 Hutchins Ave. | | | Sebastopol, CA 95472 | Former Employee | | |
| Jane Marshall | 1414 Kansas St. #3 | | | San Francisco, CA 94107 | Former Employee | | |
| Janese Nank | 146 Florence Ave. | | | Sebastopol, CA 95472 | Vendor | | |
| Janese Nank | 146 Florence Ave. | | | Sebastopol, CA 95472 | Current Employee | | Contingent, Unliquidated |
| Janet Appel | 67 Coronado Cr. | | | Santa Rosa, CA 95409 | Former Employee | | |
| Janet Flores | 181 Avram Ave #41 | | | Rohnert Park, CA 94928 | Vendor | | |
| Janet Flores | 181 Avram Ave #41 | | | Rohnert Park, CA 94928 | Current Employee | | Contingent, Unliquidated |
| Janet Keith | 411 Merlot Dr. | | | Cloverdale, CA 95425 | Current Employee | | Contingent, Unliquidated |
| Janet Ledoux | 5990 Lone Pine Rd. | | | Sebastopol, CA 95472 | Former Employee | | |
| Janet Reymond | 7390 Hidden Lake Rd. | | | Forestville, CA 95436 | Former Employee | | |
| Janis Brush | 8520 Amberjack Circle #201 | | | Englewood, FL 34244 | Former Employee | | |
| Jared Garrison-Jakel | West County Health Center c/o Jane Barry | P.O. Box 1449 | | Guerneville, CA 95446 | Medical Staff | | |
| Jared Smith | 928 Aussie Ave. | | | Santa Rosa, CA 95407 | Current Employee | | Contingent, Unliquidated |
| Jarrod Holmes | Redwood Regional Medical Group | Medical Oncology | 3555 Round Barn Circle | Santa Rosa, CA 95403 | Medical Staff | | |
| Jason Cunningham | West County Health Center c/o Jane Barry | P.O. Box 1449 | | Guerneville, CA 95446 | Medical Staff | | |
| Jason Davidson | 940 Tiller Ln. | | | Sebastopol, CA 95472 | Former Employee | | |
| Jason McCann | 1257 St. Francis Rd. | | | Santa Rosa, CA 95409 | Former Employee | | |
| Jason McGurk | 5236 Badger Rd. | | | Santa Rosa, CA 95409 | Vendor | | |
| Jason McGurk | 5236 Badger Rd. | | | Santa Rosa, CA 95409 | Current Employee | | Contingent, Unliquidated |
| Jason Somerby | 921 Sunset Dr. | | | Healdsburg, CA 95448 | Vendor | | |
| Jason Somerby | 921 Sunset Dr. | | | Healdsburg, CA 95448 | Current Employee | | Contingent, Unliquidated |
| Jean Turner | 7005 Hazel Cotter Ct. #G1 | | | Sebastopol, CA 95472 | Medical Staff | | |
| Jeanette Herzer | 2715 Benson Ct. | | | Martinez, CA 94553 | Vendor | | |
| Jeanette Langridge | 704 Natalie Dr. | | | Windsor, CA 95492 | Current Employee | | Contingent, Unliquidated |
| Jeanette Williams | 7815 NE Rocky Ln. | | | Kingston, WA 98346-8418 | Former Employee | | |
| Jeannette Tarver | 2158 Frida Ave. | | | Santa Rosa, CA 95403 | Former Employee | | |
| Jeannie Joe | 2053 San Miguel Ave. | | | Santa Rosa, CA 95403 | Vendor | | |
| Jeannie Joe | 2053 San Miguel Ave. | | | Santa Rosa, CA 95403 | Current Employee | | Contingent, Unliquidated |
| Jean-Paul Dym | vRad | 11995 Singletree Ln. #500 | | Eden Prairie, MN 55344 | Medical Staff | | |
| Jeffrey Couturier | 716 Brasher Ct. | | | Santa Rosa, CA 95405 | Current Employee | | Contingent, Unliquidated |
| Jennifer Abbot | 13696 Occidental Rd. | | | Sebastopol, CA 95472 | Vendor | | |
| Jennifer Abbott | 10606 Cherry Ridge Rd. | | | Sebastopol, CA 95472 | Current Employee | | Contingent, Unliquidated |
| Jennifer Bencze | 1903 Santa Monica Ct. | | | Santa Rosa, CA 95405 | Current Employee | | Contingent, Unliquidated |
| Jennifer Branch | 401 Parquet St. | | | Sebastopol, CA 95472 | Current Employee | | Contingent, Unliquidated |
| Jennifer Foley | 321 S. Main St. #534 | | | Sebastopol, CA 95472 | Vendor | 540.00 | |
| Jennifer Herbert | 3787 Ross Rd. | | | Sebastopol, CA 95472 | Vendor | | |
| Jennifer Polston | P.O. Box 858 | | | Cloverdale, CA 95425 | Former Employee | | |
| Jennifer Ricci | 5428 Shallows Place E | | | Santa Rosa, CA 95409 | Vendor | | |
| Jennifer Ricci | 5428 Shallows Place E | | | Santa Rosa, CA 95409 | Current Employee | | Contingent, Unliquidated |
| Jenny Flores | 257 Arlen Dr. | | | Rohnert Park, CA 94928 | Former Employee | | |
| Jerome Ryan | P.O. Box 1199 | | | Occidental, CA 95465 | Vendor | | |
| Jerry Dagg | 5580 Lone Pine Rd. | | | Sebastopol, CA 95472 | Vendor | | |
| Jerry Miller | 2520 Stepps Rd. | | | Sebastopol, CA 95472 | Vendor | | |
| Jessica Moore | 5622 Kathleen Ct. | | | Santa Rosa, CA 95409 | Current Employee | | Contingent, Unliquidated |
| Jessica Stanton | Russian River Health Center | P.O. Box 1449 | | Guerneville, CA 95446 | Medical Staff | | |
| Jessieca Herrera | 2709 Cascade Circle | | | Fairfield, CA 94533 | Current Employee | | Contingent, Unliquidated |
| Jewett | 308 Ridgefield Ct. | | | Asheville, NC 28806 | Vendor | | |
| Jia-Lin Cheng | 4258 Flat Rock Circle | | | Santa Rosa, CA 95409 | Vendor | | |
| Jia-Lin Cheng | 4258 Flat Rock Circle | | | Santa Rosa, CA 95409 | Current Employee | | Contingent, Unliquidated |
| Jill Johnson | 2185 Zinfandel Dr. | | | Santa Rosa, CA 95403 | Current Employee | | Contingent, Unliquidated |
| Jill Valeski Hice | 801 Wyoming Dr. | | | Santa Rosa, CA 95405 | Former Employee | | |
| Jill Von Passow | 499 Mission Blvd. | | | Santa Rosa, CA 95403 | Former Employee | | |
| Joanie Freeman | P.O. Box 246 | | | Bodega, CA 94922 | Former Employee | | |
| Jody James | Azyrah's Garden | P.O. Box 758 | | Graton, CA 95444 | Medical Staff | | |

| Creditor Name | Address 1 | Address 2 | Address 3 | Address 4 | Type of Claim | Amount of Claim | Contingent, Unliquidated, Disputed |
|---|---|---|---|---|---|---|---|
| Joe Leano | 2011 Bracken Ct. | | | Santa Rosa, CA 95403 | Current Employee | | Contingent, Unliquidated |
| Joe's Farmers Sept Grse | P.O. Box 8460 | | | Santa Rosa, CA 95407 | Vendor | 1,300.00 | |
| John Begin | 28 Rowe Ranch Ct. | | | Novato, CA 94949 | Former Employee | | |
| John Brooke | 1132 Stony Glen Ln. | | | Cotati, CA 94931 | Vendor | | |
| John Canova | 678 Petaluma Ave. | | | Sebastopol, CA 95472 | Medical Staff | | |
| John Cornell | 752 Carr Ave. | | | Santa Rosa, CA 95404 | Vendor | | |
| John Cornell | 752 Carr Ave. | | | Santa Rosa, CA 95404 | Current Employee | | Contingent, Unliquidated |
| John Finnigan | 6023 Volkerts Rd. | | | Sebastopol, CA 95472 | Vendor | | |
| John Finnigan | 6023 Volkerts Rd. | | | Sebastopol, CA 95472 | Current Employee | | Contingent, Unliquidated |
| John Hollander | 990 Sonoma Ave. | #18 | | Santa Rosa, CA 95404 | Medical Staff | | |
| John Johnson | 1721 Annetta Dr. | | | Petaluma, CA 94954 | Vendor | | |
| John Johnson | 1721 Annetta Dr. | | | Petaluma, CA 94954 | Current Employee | | Contingent, Unliquidated |
| John Lewis | vRad | 11995 Singletree Ln. #500 | | Eden Prairie, MN 55344 | Medical Staff | | |
| John McAvoy | 4773 Hoen Ave. | | | Santa Rosa, CA 95405 | Medical Staff | | |
| John Mertz | 260 American Canyon Rd. #143 | | | American Canyon, CA 94503 | Former Employee | | |
| John O'Sullivan | 542 Santa Alicia Ave. | | | Rohnert Park, CA 94928 | Former Employee | | |
| John Piercy | 927 Kingwood St. | | | Santa Rosa, CA 95401 | Former Employee | | |
| John R. Barry | P.O. Box 57 | | | Jenner, CA 95450 | Vendor | | |
| John Reed | 500 Doyle Park Dr. | #205 | | Santa Rosa, CA 95405 | Medical Staff | | |
| John Toton M.D. | 4866 Hoen Ave. | | | Santa Rosa, CA 95405 | Vendor | 300.00 | |
| John Toton M.D. | 4866 Hoen Ave. | | | Santa Rosa, CA 95405 | Contract | | |
| Johnson and Johnson | 33 Technology Dr. | | | Irvine, CA 92618 | Contract | | |
| Johnson and Johnson Health | 5972 Collections Center Dr. | | | Chicago, IL 60693 | Vendor | 2,985.62 | |
| Johnston Signs Sole Prop | 3627 Mt. Vernon Rd. | | | Sebastopol, CA 95472 | Vendor | | |
| Jon Ballard Construction | P.O. Box 261 | | | Sonoma, CA 95476 | Vendor | | |
| Jonathan Hulkower | 8370 Wilshire Blvd. | #220 | | Beverly Hills, CA 90211 | Medical Staff | | |
| Jonathan Linthicum | 84 Madrone St. | | | Willits, CA 95490 | Medical Staff | | |
| Jonathan M. Morse | 178 Cambria Way | | | Santa Rosa, CA 95403 | Vendor | 31,380.00 | |
| Jonathan Morse M.D. | PDH Hospitalist Program | 501 Petaluma Ave. | | Sebastopol, CA 95472 | Medical Staff | | |
| Jonathan Morse M.D. | 6800 Petaluma Ave. | | | Sebastopol, CA 95472 | Contract | | |
| Jonathan Morse M.D. | PDH Hospitalist Program | 501 Petaluma Ave. | | Sebastopol, CA 95472 | Contract | | |
| Jorge Gonzalez | 4368 Heritage Ln. | | | Rohnert Park, CA 94928 | Vendor | 12,225.00 | |
| Jorge Gonzalez | 4368 Heritage Ln. | | | Rohnert Park, CA 94928 | Medical Staff | | |
| Jorge Gonzalez M.D. | West County Emergency Medical Group | 501 Petaluma Ave. | | Sebastopol, CA 95472 | Contract | | |
| Jorge Gonzalez M.D. | West County Emergency Medical Group | 501 Petaluma Ave. | | Sebastopol, CA 95472 | Contract | | |
| Jose Ballesteros | Santa Rosa Cardiology | 500 Doyle Park Dr. #205 | | Santa Rosa, CA 95405 | Medical Staff | | |
| Jose Rivero | C/O Palm Dr. Hospital | 501 Petaluma Ave. | | Sebastopol, CA 95472 | Vendor | | |
| Jose Rivero | 15750 Wrightwood Ave. | | | Chino, CA 91708 | Current Employee | | Contingent, Unliquidated |
| Josefina Gonzalez | 658 Sunny Manor Way | | | Santa Rosa, CA 95401 | Former Employee | | |
| Josefina Renovato | 2811 Pleasant Hill Ave. | | | Sebastopol, CA 95472 | Current Employee | | Contingent, Unliquidated |
| Joselyn Gardner | 13151 Occidental Rd. | | | Sebastopol, CA 95472 | Vendor | | |
| Joseph Adams | 3218 Nielsen Ct. | | | Santa Rosa, CA 95404 | Current Employee | | Contingent, Unliquidated |
| Joseph Chung | Anesthesia and Analgesia Med Group Inc. | 837 5th St. | 2nd Fl. | Santa Rosa, CA 95404 | Medical Staff | | |
| Joseph Cohn | 5773 Shiloh Rd. | | | Santa Rosa, CA 95403 | Medical Staff | | |
| Joseph Ford | 4280 Sonoma Mountain Rd. | | | Santa Rosa, CA 95404 | Former Employee | | |
| Joshua Gest | 8251 Holly Ct. | | | Sebastopol, CA 95472 | Current Employee | | Contingent, Unliquidated |
| Joshua Hansen | 13220 Occidental Rd. | | | Sebastopol, CA 95472 | Former Employee | | |
| Joshua Wantz | 1162 Emily Ave. | | | Rohnert Park, CA 94928 | Current Employee | | Contingent, Unliquidated |
| Joyce Petersen | 6110 Petersen Rd. | | | Sebastopol, CA 95472 | Vendor | | |
| Joycelyn Medeiros | 1029 Stanislaus Way | | | Santa Rosa, CA 95401 | Former Employee | | |
| Judith Bergstrom | 1483 Cass Rd. | | | Santa Rosa, CA 95407 | Former Employee | | |
| Judith Collins | 1280 Furlong Rd. | | | Sebastopol, CA 95472 | Current Employee | | Contingent, Unliquidated |
| Julianne Hemming | 27 Sequoia Circle | | | Santa Rosa, CA 95401 | Current Employee | | Contingent, Unliquidated |
| Julie Hogg | 768 Orchard St. | | | Santa Rosa, CA 95404 | Current Employee | | Contingent, Unliquidated |
| Julie Moyers | Wine County Imaging | 2151 Big Ranch Rd. | | Napa, CA 94558 | Medical Staff | | |
| Jullianne Swanberg | 3539 Coffey Meadow Pl. | | | Santa Rosa, CA 95403 | Vendor | | |
| Jullianne Swanberg | 1408 Starview Ct. | | | Santa Rosa, CA 95403 | Current Employee | | Contingent, Unliquidated |
| Justin Boe | vRad | 11995 Singletree Ln. #500 | | Eden Prairie, MN 55344 | Medical Staff | | |
| Kaiser Foundation Hospital | Attn: Nsg Administration | Attn: Annelyn Ison | 975 Sereno Dr. 3rd Fl. | Vallejo, CA 94589 | Vendor | | |
| Kaiser Permanente | Attn: Home Health | P.O. Box 12916 | | Oakland, CA 94604 | Vendor | | |
| Kaiser Permanente | Medical Services Contracting | 1800 Harrison St. | 7th Fl. | Oakland, CA 94612 | Insurance Contract | | |
| Kamron Izadi | vRad | 11995 Singletree Ln. #500 | | Eden Prairie, MN 55344 | Medical Staff | | |
| Kaplan, McLaughlin, Diaz | 222 Vallejo St. | | | San Francisco, CA 94111 | Contract | | |
| Karen Cauthen | 360 E School St. | | | Cotati, CA 94931 | Vendor | | |
| Karen Cauthen | 360 E School St. | | | Cotati, CA 94931 | Former Employee | | |
| Karen Fleming | 1938 Coffee Ln. | | | Sebastopol, CA 95472 | Vendor | | |

| Creditor Name | Address 1 | Address 2 | Address 3 | Address 4 | Type of Claim | Amount of Claim | Contingent, Unliquidated, Disputed |
|---|---|---|---|---|---|---|---|
| Karen Fleming | 1938 Coffee Ln. | | | Sebastopol, CA 95472 | Current Employee | | Contingent, Unliquidated |
| Karen Gorman-Valentino | 5572 Hutchinson Rd. | | | Sebastopol, CA 95472 | Former Employee | | |
| Karen Groat | 2110 Crosspoint Ave. | | | Santa Rosa, CA 95403 | Current Employee | | Contingent, Unliquidated |
| Karen Newman | 108 Eastman Ct. | | | Petaluma, CA 94952 | Former Employee | | |
| Karen Phillips | vRad | 11995 Singletree Ln. #500 | | Eden Prairie, MN 55344 | Medical Staff | | |
| Karen Schmidt | Anesthesia and Analgesia Med Group Inc. | 837 5th St. | 2nd Fl. | Santa Rosa, CA 95404 | Medical Staff | | |
| Karen Smith | 901 Ely Blvd. S | | | Petaluma, CA 94954 | Current Employee | | Contingent, Unliquidated |
| Karen Steen-Larsen | P.O. Box 508 | | | Occidental, CA 95465 | Former Employee | | |
| Karen Winter | P.O. Box 368 | | | Valley Ford, CA 94972 | Former Employee | | |
| Kari Pine | 509 Laurel Grove Circle | | | Santa Rosa, CA 95407 | Current Employee | | Contingent, Unliquidated |
| Kari Taylor | 6174 Lockwood Dr. | | | Windsor, CA 95492 | Former Employee | | |
| Karin Bryan | 7750 Dos Palos Ln. | | | Sebastopol, CA 95472 | Vendor | | |
| Karin Bryan | 7750 Dos Palos Ln. | | | Sebastopol, CA 95472 | Current Employee | | Contingent, Unliquidated |
| Karma H. Bass | 7040 Avenida Encinas | #104 | | Carlsbad, CA 92011 | Contract | | |
| Katherine Charlson | 1798 Cooper Rd. | | | Sebastopol, CA 95472 | Vendor | | |
| Katherine Charlson | 1798 Cooper Rd. | | | Sebastopol, CA 95472 | Current Employee | | Contingent, Unliquidated |
| Katherine Overholser | 3462 Willis Dr. | | | Napa, CA 94558 | Vendor | | |
| Katherine Overholser | 3462 Willis Dr. | | | Napa, CA 94558 | Former Employee | | |
| Katherine Pisesky | 15310 Old River Rd. | | | Guerneville, CA 95446 | Former Employee | | |
| Kathleen Brown | 1354 Yulupa Ave. #E | | | Santa Rosa, CA 95405 | Former Employee | | |
| Kathleen Ellen Whisman M.D. | 678 Petaluma Ave. | | | Sebastopol, CA 95472 | Vendor | 4,750.00 | |
| Kathleen Kohlhepp | 2465 Meda Ave. | | | Santa Rosa, CA 95405 | Vendor | | |
| Kathleen Kohlhepp | 2465 Meda Ave. | | | Santa Rosa, CA 95405 | Current Employee | | Contingent, Unliquidated |
| Kathleen Whisman M.D. | 678 Petaluma Ave. | | | Sebastopol, CA 95472 | Medical Staff | | |
| Kathleen Whisman M.D. | 678 Petaluma Ave. | | | Sebastopol, CA 95472 | Contract | | |
| Kathryn Baker | 11165 Terrace Dr. B | | | Forestville, CA 95436 | Vendor | | |
| Kathryn Eberhart | 4706 Devonshire Pl. | | | Santa Rosa, CA 95405 | Current Employee | | Contingent, Unliquidated |
| Kathryn Webb | 3642 Hemlock Ct. | | | Santa Rosa, CA 95403 | Former Employee | | |
| Kathy Benstock | 8173 Fankel Ln. | | | Sebastopol, CA 95472 | Current Employee | | Contingent, Unliquidated |
| KCI U.S.A. | P.O. Box 301557 | | | Dallas, TX 75303 | Vendor | 10,081.57 | |
| Keith Korver | 3536 Mendocino Ave. #200 | | | Santa Rosa, CA 95403 | Medical Staff | | |
| Kellie Gelles | 8461 Valley View Ct. | | | Sebastopol, CA 95472 | Former Employee | | |
| Kelly Brassel | 6976 Wallace St. | | | Sebastopol, CA 95472 | Vendor | | |
| Kelly Brassel | 6976 Wallace St. | | | Sebastopol, CA 95472 | Current Employee | | Contingent, Unliquidated |
| Kendra Mccoy | P.O. Box 1208 | | | Bodega Bay, CA 94923 | Vendor | | |
| Kenneth Lenatti | 204 Skilling Ct. | | | Cotati, CA 94931 | Former Employee | | |
| Kenneth Markov | 8385 Spring Dr. | | | Forestville, CA 95436 | Former Employee | | |
| Kerma Medical Products | 215 Suburban Dr. | | | Suffolk, VA 23434 | Vendor | 1,212.93 | |
| Kerry Colunga | 1476 High School Rd. | | | Sebastopol, CA 95472 | Former Employee | | |
| Kevin D. Coss | 242 Butterfield Rd. | | | San Anselmo, CA 94960 | Vendor | | |
| Kevin Deutsche | Sebastopol Orthopaedics | 555 Petaluma Ave. #B | | Sebastopol, CA 95472 | Medical Staff | | |
| Kevin Mc Donnell | vRad | 11995 Singletree Ln. #500 | | Eden Prairie, MN 55344 | Medical Staff | | |
| Kevin Otterstetter | 6187 State Farm Dr. | | | Rohnert Park, CA 94928 | Current Employee | | Contingent, Unliquidated |
| Kevin Otterstetter | 6187 State Farm Dr. | | | Rohnert Park, CA 94928 | Workers Comp Claim | | |
| KFX Medical Inc. | 5845 Avenida Encinas #128 | | | Carlsbad, CA 92008 | Vendor | | |
| Kim Hammell | 5635 Corbett Circle | | | Santa Rosa, CA 95403 | Current Employee | | Contingent, Unliquidated |
| Kimberlee Fyle | 818 Corby Ave. | | | Santa Rosa, CA 95407 | Current Employee | | Contingent, Unliquidated |
| Kimberly Clark Inc. | Attn: Ballard Medical Products | P.O. Box 601004 | | Pasadena, CA 91189 | Vendor | | |
| Kimberly Relyea | 6100 Lone Pine Rd. | | | Sebastopol, CA 95472 | Current Employee | | Contingent, Unliquidated |
| Kirsten Farber | 539 Natalino Ct. | | | Santa Rosa, CA 95401 | Former Employee | | |
| Kleinfelder West Inc. | P.O. Box 51958 | | | Los Angeles, CA 90051 | Vendor | | |
| KMA Associates | 1325 Imola Ave. W PMB 105 | | | Napa, CA 94559 | Vendor | 6,210.00 | |
| KMA Associates | James R. Kearns | 1550 Nadean Dr. | | Yuba, CA 95993 | Contract | | |
| KMD | 222 Vallejo St. | | | San Francisco, CA 94111 | Vendor | 41,180.00 | |
| Konica Minolta | 411 Newark Pompton Turnpike | | | Wayne, NJ 07470 | Contract | | |
| Konica Minolta Medical Imaging U.S. Inc. | Attn: Dept 2272 | P.O. Box 122272 | | Dallas, TX 75312 | Vendor | 7,055.23 | |
| KOVEN TECHNOLOGY | 12125 Woodcrest Executive | #32 | | St. Louis, MO 63141 | Vendor | | |
| Krames Exit Writer | 160 Wikiup Dr. | #205 | | Santa Rosa, CA 95403 | Vendor | 3,500.96 | |
| Krames Exit Writer | 780 Township Line Rd. | | | Yardley, PA 19067 | Contract | | |
| KRCB Public Broadcasting | 5850 Labeth Ave. | | | Rohnert Park, CA 94928 | Vendor | 3,700.00 | |
| Krista Billing | 57 Huntington Way | | | Petaluma, CA 94952 | Former Employee | | |
| Kronos | P.O. Box 845748 | | | Boston, MA 22845 | Vendor | 19,437.46 | |
| Kurt Wicklund | 9834 Hillside Dr. | | | Forestville, CA 95436 | Current Employee | | Contingent, Unliquidated |
| KZST-FM | Attn: Stacey Hill | The Wolf 102.07 | P.O. Box 100 | Santa Rosa, CA 95402 | Vendor | | |
| L. Keiser | Redwood Regional Medical Group | Medical Oncology | 3555 Round Barn Circle | Santa Rosa, CA 95403 | Medical Staff | | |
| Lab Safety Products | P.O. Box 1368 | | | Janesville, WI 53547 | Vendor | | |
| Lab Safety Supply Inc. | P.O. Box 5004 | | | Janesville, WI 53547 | Vendor | | |

| Creditor Name | Address 1 | Address 2 | Address 3 | Address 4 | Type of Claim | Amount of Claim | Contingent, Unliquidated, Disputed |
|---|---|---|---|---|---|---|---|
| Labcare Corp. | 1500 W El Camino Ave. #111 | | | Sacramento, CA 95833 | Vendor | 1,765.50 | |
| Ladan Bahraminia | P.O. Box 6776 | | | Concord, CA 94524 | Vendor | 11,295.00 | |
| Ladan Bahraminia | P.O. Box 6776 | | | Concord, CA 94524 | Contract | | |
| Ladan Bahraminia | P.O. Box 6776 | | | Concord, CA 94524 | Medical Staff | | |
| Laguna Foundation | 900 Sanford Rd. | | | Santa Rosa, CA 95401 | Contract | | |
| Lana Milton | 415 N Crescent Dr. | #210 | | Beverly Hills, CA 90210 | Medical Staff | | |
| Landauer, Inc. | P.O. Box 809051 | | | Chicago, IL 60680 | Vendor | 144.16 | |
| Language Line Services | P.O. Box 202564 | | | Dallas, TX 75320 | Vendor | 5.65 | |
| Lanway Construction Co. Inc. | 2777 Yulupa Ave. #166 | | | Santa Rosa, CA 95405 | Vendor | | |
| Larry Gambrell | ENTegrative Otolaryngology | 6880 Palm Ave. | | Sebastopol, CA 95472 | Medical Staff | | |
| Larry Kessler | vRad | 11995 Singletree Ln. #500 | | Eden Prairie, MN 55344 | Medical Staff | | |
| Larry O'Brien | 9694 Mill Station Rd. | | | Sebastopol, CA 95472 | Former Employee | | |
| Larry Silver | Anesthesia and Analgesia Med Group Inc.. | 837 5th St. | 2nd Fl. | Santa Rosa, CA 95404 | Medical Staff | | |
| Laschelle Olson | P.O. Box 8273 | | | Santa Rosa, CA 95407 | Former Employee | | |
| Laservue Eye Center | 3540 Mendocino Ave. | #200 | | Santa Rosa, CA 95403 | Vendor | | |
| Laura Littman-Langenborg | 6573 Bridgewood Dr. | | | Santa Rosa, CA 95409 | Former Employee | | |
| Laura Marcus | 166 Windsor River Rd. | | | Windsor, CA 95492 | Former Employee | | |
| Laura Steyn | 280 Washington Ct. | | | Sebastopol, CA 95472 | Current Employee | | Contingent, Unliquidated |
| Laura Wike | vRad | 11995 Singletree Ln. #500 | | Eden Prairie, MN 55344 | Medical Staff | | |
| Laureen Buettner | 6 Owl Rd. | | | Occidental, CA 95465 | Vendor | | |
| Laureen Buettner | 6 Owl Rd. | | | Occidental, CA 95465 | Current Employee | | Contingent, Unliquidated |
| Laurie Baumann | P.O. Box 24 | | | Bodega Bay, CA 94923 | Former Employee | | |
| Laurie Gutstein | vRad | 11995 Singletree Ln. #500 | | Eden Prairie, MN 55344 | Medical Staff | | |
| Lawrence Gettler | West County Emergency Medical Group | 501 Petaluma Ave. | | Sebastopol, CA 95472 | Medical Staff | | |
| Lee H. Harrison | Dept Ch #10544 | | | Palatine, IL 60055 | Vendor | | |
| Leeches U.S.A. Ltd. | 300 Shames Dr. | | | Westbury, NY 11590 | Vendor | 888.00 | |
| Leete Generators | 3360 McMaude | | | Santa Rosa, CA 95407 | Vendor | | |
| Leete Generators | 3360 McMaude | | | Santa Rosa, CA 95407 | Contract | | |
| Leiters | Park Ave. Pharmacy | 1700 Park Ave. #30 | | San Jose, CA 95126 | Vendor | 345.00 | |
| Lemaitre Vascular Inc. | P.O. Box 533177 | | | Charlotte, NC 28290 | Vendor | 1,878.60 | |
| Lenora Davis | 21855 Simpson Rd. | | | Corning, CA 96021 | Former Employee | | |
| Leo Ferrari | 7296 Calcutta Ct. | | | Rohnert Park, CA 94928 | Vendor | | |
| Leo Ferrari | 7296 Calcutta Ct. | | | Rohnert Park, CA 94928 | Former Employee | | |
| Leslie Williams | 8557 Loretto Ave. | | | Cotati, CA 94931 | Current Employee | | Contingent, Unliquidated |
| Lia Brown | 8390 Appian Way | | | Sebastopol, CA 95472 | Former Employee | | |
| Lianne Dodd | P.O. Box 8538 | | | Santa Rosa, CA 95407 | Current Employee | | Contingent, Unliquidated |
| Liat Kaplan | vRad | 11995 Singletree Ln. #500 | | Eden Prairie, MN 55344 | Medical Staff | | |
| Lifenet Health | 1864 Concert Dr. | | | Virginia Beach, VA 23453 | Vendor | 27,293.20 | |
| Lilia Amezquita | 1221 Yulupa Ave. #3 | | | Santa Rosa, CA 95405 | Vendor | | |
| Lilia Amezquita | 1221 Yulupa Ave. #3 | | | Santa Rosa, CA 95405 | Current Employee | | Contingent, Unliquidated |
| Liliana Ccorpa | 824 Margaret St. | | | Santa Rosa, CA 95403 | Current Employee | | Contingent, Unliquidated |
| Liliana Ccorpa | 824 Margaret St. | | | Santa Rosa, CA 95403 | Workers Comp Claim | | |
| Liliana McCollum | 223 Zinfandel Rd. | | | Healdsburg, CA 95448 | Former Employee | | |
| Lillian Rankins | P.O. Box 314 | | | Fort Mill, SC 29708 | Vendor | | |
| Lillian Rankins | P.O. Box 314 | | | Fort Mill, SC 29708 | Current Employee | | Contingent, Unliquidated |
| Lincoln National Life Ins | Employer Services 5H-24 | P.O. Box 7864 | | Ft. Wayne, IN 46801 | Vendor | 33,008.81 | |
| Linda Bauer | P.O. Box 1547 | | | Forestville, CA 95436 | Current Employee | | Contingent, Unliquidated |
| Linda Cannon | 6801 Orchard Station Rd. | | | Sebastopol, CA 95472 | Former Employee | | |
| Linda Eastman | 514 Parquet St. | | | Sebastopol, CA 95472 | Vendor | | |
| Linda Eastman | 514 Parquet St. | | | Sebastopol, CA 95472 | Former Employee | | |
| Linde Gas North America | 88222 Expedite Way | | | Chicago, IL 60695 | Vendor | 59,618.46 | |
| Linet Americas Inc. | 10420 R Harris Oaks Blvd. | | | Charlotte, NC 28269 | Vendor | | |
| Linn Harding | 4910 Turner Rd. | | | Sebastopol, CA 95472 | Vendor | | |
| Linn Harding | 4910 Turner Rd. | | | Sebastopol, CA 95472 | Current Employee | | Contingent, Unliquidated |
| Lisa Bencze | 1241 Bertha Ln. | | | Santa Rosa, CA 95405 | Current Employee | | Contingent, Unliquidated |
| Lisa Bryant | 510 Emily Rose Cir. | | | Windsor, CA 95492 | Vendor | | |
| Lisa Bryant | 510 Emily Rose Cir. | | | Windsor, CA 95492 | Current Employee | | Contingent, Unliquidated |
| LMA North America | 4660 Lahoya Village | #900 | | San Diego, CA 92122 | Vendor | | |
| Loann Westin | 454 Alta Ave. | | | Rohnert Park, CA 94928 | Former Employee | | |
| Lois Arata | 11495 Green Valley Rd. | | | Sebastopol, CA 95472 | Former Employee | | |
| Lora Grutkowski | P.O. Box 1923 | | | Sebastopol, CA 95473 | Medical Staff | | |
| Loren and Beatrice Berry | P.O. Box 106 | | | Cazadero, CA 95421 | Vendor | | |
| Lori Clay | 280 Hutchins Ave. | | | Sebastopol, CA 95472 | Former Employee | | |
| Lori Veliquette | 960 Allen St. | | | Petaluma, CA 94954 | Former Employee | | |
| Lorraine Taylor | 771 Broadway | | | Sonoma, CA 95476 | Vendor | | |
| Lory Wiviott | Infectious Disease Associates | 2100 Webster St. #400 | | San Francisco, CA 94115 | Medical Staff | | |
| Louis Defillippo | 530 Talbot Ave | | | Santa Rosa, CA 95405 | Current Employee | | Contingent, Unliquidated |
| Louise Buss | 10650 Woodside Dr. | | | Forestville, CA 95436 | Vendor | | |

| Creditor Name | Address 1 | Address 2 | Address 3 | Address 4 | Type of Claim | Amount of Claim | Contingent, Unliquidated, Disputed |
|---|---|---|---|---|---|---|---|
| Luckhardt Benefit Consultants | 575 W College Ave. | | | Santa Rosa, CA 95401 | Vendor | | |
| Lucy Andrade | 2 Canberburry Ct. | | | Petaluma, CA 94954 | Vendor | | |
| Ludlum Measurements Inc. | P.O. Box 810 | | | Sweetwater, TX 79556 | Vendor | | |
| Lynn Chenoweth | 3151 Loretta Way | | | Santa Rosa, CA 95403 | Former Employee | | |
| Lynn McKissock | P.O. Box 1361 | | | Rohnert Park, CA 94927 | Current Employee | | Contingent, Unliquidated |
| Lynn Schmidt | 1137 Brighton View Circle | | | Petaluma, CA 94952 | Vendor | | |
| Lynn Schmidt | 1137 Brighton View Circle | | | Petaluma, CA 94952 | Current Employee | | Contingent, Unliquidated |
| Madeline Pereira | Palm Dr. Hospital | 501 Petaluma Ave. | | Sebastopol, CA 95472 | Medical Staff | | |
| Mahmoud Rashidi-Naimabadi | 95 Montgomery Dr. | #118 | | Santa Rosa, CA 95404 | Medical Staff | | |
| Maikou Doan | P.O. Box 2141 | | | Guerneville, CA 95446 | Former Employee | | |
| Mailfinance | A Neopost U.S.A. Co. | 25881 Network Pl. | | Chicago, IL 60673 | Vendor | 931.80 | |
| Manijeh Ryan | P.O. Box 3765 | | | Walnut Creek, CA 94598-0765 | Medical Staff | | |
| Mapleservice of Santa Rosa Inc. | 327 Hair Ct. | | | Santa Rosa, CA 95407 | Vendor | | |
| Maquet Medical Systems U.S.A. | 45 Barbour Pond Dr. | | | Wayne, NJ 07470 | Vendor | 136.50 | |
| Marak Grzybowski | 49 Park Ln. | | | Sonoma, CA 95476 | Vendor | | |
| Marc Fields | Rohnert Park Cancer Center | 301 Professional Center Dr. | | Rohnert Park, CA 94928 | Medical Staff | | |
| Marc Lipscomb | 3749 Ahl Park Ct. | | | Santa Rosa, CA 95405 | Current Employee | | Contingent, Unliquidated |
| Marc Montella | vRad | 11995 Singletree Ln. #500 | | Eden Prairie, MN 55344 | Medical Staff | | |
| Marcia Conley | 5101 Knollwood Ct. | | | Santa Rosa, CA 95403 | Current Employee | | Contingent, Unliquidated |
| Marco Rivero | 1106 North St. | | | Santa Rosa, CA 95404 | Former Employee | | |
| Marek Lorenc | 3562 Round Barn Circle | #320 | | Santa Rosa, CA 95403 | Medical Staff | | |
| Margaret Fanucchi | Anesthesia and Analgesia Med Group Inc.. | 837 5th St. | 2nd Fl. | Santa Rosa, CA 95404 | Medical Staff | | |
| Margaret Goldbeck | P.O. Box 61 | | | Dillon Beach, CA 94929 | Former Employee | | |
| Margaret McKee | OffSite Care | 6800 Palm Ave. | #K | Sebastopol, CA 95472-4236 | Medical Staff | | |
| Margaret Srinivasan | 1719 Tahoe Dr. | | | Santa Rosa, CA 95405 | Former Employee | | |
| Margery Hayes | 13995 Occidental Rd. | | | Sebastopol, CA 95472 | Vendor | | |
| Margo Louwerse | 8630 Vicky Ln. | | | Sebastopol, CA 95472 | Former Employee | | |
| Maria Estela Reyes | 4518 Hillview Ct. | | | Rohnert Park, CA 94928 | Former Employee | | |
| Marian Driscoll | 933 Cayetano Dr. | | | Napa, CA 94559 | Former Employee | | |
| Marian McDonald | 7135 Willow St. | | | Sebastopol, CA 95472 | Former Employee | | |
| Marianne Becali | 5224 Blank Rd. | | | Sebastopol, CA 95472 | Former Employee | | |
| Marianne Cloonan | 3726 Deauville Pl. | | | Santa Rosa, CA 95403 | Vendor | | |
| Marianne Cloonan | 3726 Deauville Pl. | | | Santa Rosa, CA 95403 | Current Employee | | Contingent, Unliquidated |
| Marigold LLC | Attn: Ronald Basso | 186 N Main St. | # 260 | Sebastopol, CA 95472 | Vendor | | |
| Marigold LLC | Attn: Ronald Basso | 186 N Main St. | # 260 | Sebastopol, CA 95472 | Contract | | |
| Marin General Hospital | Attn: Finance Dept. | 100-B Drakes Landing Rd. | # 190 | Greenbrae, CA 94904 | Vendor | 325,000.00 | |
| Marin General Hospital | Attn: Finance Dept. | 100-B Drakes Landing Rd. | # 190 | Greenbrae, CA 94904 | Contract | | |
| Marin Sonoma IPA | 4 Hamilton Landing | #100 | | Novato, CA 94949 | Vendor | | |
| Marin Sonoma Produce Co. Inc. | 1240 Holm Rd. | | | Petaluma, CA 94954 | Vendor | | |
| Marina Maes | 223 Earle St. | | | Santa Rosa, CA 95407 | Current Employee | | Contingent, Unliquidated |
| Mario Molinari | 410 Benicia Dr. | | | Santa Rosa, CA 95409 | Former Employee | | |
| Marion Nelson | 446 Occidental Circle | | | Santa Rosa, CA 95401 | Current Employee | | Contingent, Unliquidated |
| Marjorie Macaluso | 6179 San Gabriel Pl. | | | Rohnert Park, CA 94928 | Former Employee | | |
| Mark Anthony Maningas | 625 Divisadero St. #18 | | | San Francisco, CA 94117 | Current Employee | | Contingent, Unliquidated |
| Mark Barbolak | 8021 Trenton Ct. | | | Forestville, CA 95436 | Vendor | 200.00 | |
| Mark Friedman M.D. | 555 Petaluma Ave. | #B | | Sebastopol, CA 95472 | Medical Staff | | |
| Mark Friedman, MD - Call Coverage | 555 Petaluma Ave. | #B | | Sebastopol, CA 95472 | Contract | | |
| Mark Friedman, MD - Consulting | 555 Petaluma Ave. | #B | | Sebastopol, CA 95472 | Contract | | |
| Mark Friedman, MD - Recruitment | 555 Petaluma Ave. | #B | | Sebastopol, CA 95472 | Contract | | |
| Mark Friedman, MD INC. | 555 Petaluma Ave. | #B | | Sebastopol, CA 95472 | Vendor | 49,003.66 | |
| Mark Kimble | 2106 Albany Dr. | | | Santa Rosa, CA 95401 | Former Employee | | |
| Mark Pennacchio | Smith and Nephew Wound Management | 7931 Viola Ct. | | Sebastopol, CA 95472 | Vendor | | |
| Marketlab Inc. | Dept. 77386 | P.O. Box 77000 | | Detroit, MI 48277 | Vendor | | |
| Marrine Timmsen | 460 Mt. View Ave. | | | Santa Rosa, CA 95405 | Former Employee | | |
| Marta Zaragoza | 634 S Marin St. | | | Sebastopol, CA 95472 | Former Employee | | |
| Martha Delao | 818 Wheeler St. #A | | | Santa Rosa, CA 95404 | Current Employee | | Contingent, Unliquidated |
| Martha Delao | 818 Wheeler St. #A | | | Santa Rosa, CA 95404 | Workers Comp Claim | | |
| Martha Kirubi | 35 San Clemente Dr. #208 | | | Corte Madera, CA 94925 | Former Employee | | |
| Mary Elliff | 878 Limerck Ln. | | | Healdsburg, CA 95448 | Vendor | 5,922.50 | |
| Mary Elliff | 878 Limerck Ln. | | | Healdsburg, CA 95448 | Contract | | |
| Mary Elliff | 76 Brookwood Ave. | | | Santa Rosa, CA 95404 | Medical Staff | | |
| Mary Kelly | 1126 Emily Ave. | | | Rohnert Park, CA 94928 | Former Employee | | |
| Mary Lynch | 896 Verano Ave. | | | Sonoma, CA 95476 | Vendor | | |
| Mary Maki-Rich | 8380 Medved Ln. | | | Sebastopol, CA 95472 | Current Employee | | Contingent, Unliquidated |

| Creditor Name | Address 1 | Address 2 | Address 3 | Address 4 | Type of Claim | Amount of Claim | Contingent, Unliquidated, Disputed |
|---|---|---|---|---|---|---|---|
| Mary Maki-Rich | 8380 Medved Ln. | | | Sebastopol, CA 95472 | Workers Comp Claim | | |
| Mary Polo | 628 Cordelia Dr. | | | Santa Rosa, CA 95405 | Vendor | | |
| Mary R. Leoni | 1148 Ponderosa Dr. | | | Petaluma, CA 94954 | Vendor | 39.50 | |
| Mary Rogers | 534 Graymont Dr. | | | Santa Rosa, CA 95409 | Former Employee | | |
| Mary Stoering | 855 Gericke Rd. | | | Petaluma, CA 94952 | Vendor | | |
| Mary Stoering | 855 Gericke Rd. | | | Petaluma, CA 94952 | Current Employee | | Contingent, Unliquidated |
| Mary Zepponi Family Trust | 506 Ave. Del Oro | | | Sonoma, CA 95476 | Vendor | | |
| Maryann Mahoney | 9135 Loch Haven Dr. | | | Santa Rosa, CA 95404 | Former Employee | | |
| Matheson Tri Gas Inc. | Aeris | Dept. LA 23793 | | Pasadena, CA 91185 | Vendor | 244.64 | |
| Matrix Hg Inc. | 115 Mason Circle | #B | | Concord, CA 94520 | Vendor | 3,648.81 | |
| Matteri Electric | 200 Stowring Rd. | | | Petaluma, CA 94952 | Vendor | | |
| Matthew Harper | Anesthesia and Analgesia Med Group Inc.. | 837 5th St. | 2nd Fl. | Santa Rosa, CA 95404 | Medical Staff | | |
| Maureen Berry | P.O. Box 71 | | | Cazadero, CA 95421 | Vendor | | |
| Maxim Healthcare Services | 1260 N Dutton Ave. | #230 | | Santa Rosa, CA 95401 | Contract | | |
| McKesson / Paragon | Attn: Contract Operations | 5995 Windward Pkwy. | Mailstop: ATHQ-5400 | Alpharetta, GA 30005 | Contract | | |
| McKesson Corp. DC#8182 | 3775 Seaport Blvd. | | | Sacramento, CA 95691 | Vendor | 13,880.88 | |
| McKesson Intelligent Coding | Attn: Contract Operations | 5995 Windward Pkwy. | Mailstop: ATHQ-5400 | Alpharetta, GA 30005 | Contract | | |
| McKesson Medical Surgical | Dept. 0701 | P.O. Box 120001 | | Dallas, TX 75312 | Vendor | | |
| McKesson Pharmacy | 1 Post St. | 32nd Fl. | | San Francisco, CA 94104 | Contract | | |
| McKesson Technologies Inc. | McKesson Technologies Inc. | P.O. Box 98347 | | Chicago, IL 60693 | Vendor | 969,558.01 | |
| Mclea's Tire and Automotive Services | 19285 Sonoma Hwy. | | | Sonoma, CA 95476 | Vendor | | |
| Mdranger.com | 1601 Old Bayshore Hwy. | | | Burlingame, CA 94010 | Vendor | 3,900.00 | |
| Mdranger.com | 1601 Old Bayshore Hwy. | | | Burlingame, CA 94010 | Contract | | |
| Medi Dose Inc. | Lock Box 238 | | | Jamison, PA 18929 | Vendor | 424.00 | |
| Medi Tech Inc. | Boston Scientific | One Boston Scientific | | Natick, MA 17601 | Vendor | | |
| Medical Data Systems Inc. | 2001 9th Ave. | #312 | | Vero Beach, FL 32960 | Vendor | 2,370.88 | |
| Medical Device Technologies Inc. | 135 S LaSalle | Dept 2944 | | Chicago, IL 60674 | Vendor | | |
| Medical Eligibility Counseling | Gilbert Riojas | P.O. Box 4837 | | Santa Rosa, CA 95402 | Vendor | 17,550.00 | |
| Medical Eligibility Counseling | Gilbert Riojas | P.O. Box 4837 | | Santa Rosa, CA 95402 | Contract | | |
| Medical Physics Consulting Services Inc. | 104 Southwind Dr. | | | Pleasant Hill, CA 94523 | Vendor | 4,700.00 | |
| Medical Products Resource | 1166 E Cliff Rd. | | | Burnsville, MN 55337 | Vendor | | |
| Medical Staffing Network | P.O. Box 202996 | | | Dallas, TX 75320 | Vendor | | |
| Medical Staffing Network | P.O. Box 202996 | | | Dallas, TX 75320 | Contract | | |
| Medical Technologies | 22525 39tg Ave. SE | | | Bothell, WA 98012 | Vendor | | |
| Medical Transportation Services | 1415 N Dutton Ave. | #C | | Santa Rosa, CA 95401 | Contract | | |
| Medicus Insurance Co. | 6034 W Courtyard Dr. | #310 | | Austin, TX 78730 | Vendor | | |
| Medisafe | 4710 Eisenhower Blvd. | #B-4 | | Tampa, FL 33634 | Vendor | | |
| Mediscribes Inc. | 12806 Townepark Way | | | Louisville, KY 40243 | Vendor | 44,074.47 | |
| Mediscribes, Inc | 12806 Townepark Way | | | Louisville, KY 40243 | Contract | | |
| Medivators Inc. | 3150 Pollock Dr. | | | Conroe, TX 77303 | Vendor | | |
| Medivators Inc. | NW 9841 | P.O. Box 1450 | | Minneapolis, MN 55485 | Vendor | | |
| Medline Industries Inc. | Dept. La 21558 | | | Pasadena, CA 91185 | Vendor | 18,595.87 | |
| Medovations Inc. | 27270 Network Pl. | | | Chicago, IL 60673 | Vendor | 22.72 | |
| Medrad | 100 Global View Dr. | | | Warrendale, PA 15086 | Contract | | |
| Medtronic U.S.A. Inc. | 4642 Collections Center Dr. | | | Chicago, IL 60693 | Vendor | 14,612.50 | |
| Medtronic U.S.A. Inc. | 4642 Collections Center Dr. | | | Chicago, IL 60693 | Vendor | 9,516.59 | |
| Megadyne Medical Products Inc. | 11506 S State St. | | | Drapper, UT 84020 | Vendor | 4,263.73 | |
| Melanie Elliot-Eller | 1713 Schaeffer Rd. | | | Sebastopol, CA 95472 | Vendor | | |
| Melanie Elliott-Eller | 2765 Hannah Ln. | | | Graton, CA 95444 | Current Employee | | Contingent, Unliquidated |
| Melanie Meyer | 716 Carlsbad Ct. | | | Petaluma, CA 94954 | Former Employee | | |
| Melinda J. Kuebler | 127 Sequoia Dr. | | | Vacaville, CA 95687 | Vendor | | |
| Melissa Baxter | 921 Yorkshire Dr. | | | Los Altos, CA 94024 | Former Employee | | |
| Melissa Brewer | 101 Boas Dr. #29 | | | Santa Rosa, CA 95409 | Current Employee | | Contingent, Unliquidated |
| Mendocino Informatics Inc. | 216 W Perkins St. | #206 | | Ukiah, CA 95482 | Vendor | | |
| Merit Medical Systems Inc. | P.O. Box 951129 | | | South Jordan, UT 84095 | Vendor | | |
| Meritage Medical Network | Hangar No. 4 | 4 Hamilton Landing | #100 | Novato, CA 94949 | Contract | | |
| Merry Margaret | 18925 Sonoma Hwy. | #16 | | Sonoma, CA 95476 | Vendor | | |
| Merry X Ray Inc. | 4444 Viewridge Ave. | #A | | San Diego, CA 92123 | Vendor | 193.93 | |
| Merz Aesthetics Inc. | 4133 Courtney Rd. | #10 | | Fransville, WI 53126 | Vendor | | |
| Meta Dynamic Inc. | 1596 N Brian St. | | | Orange, CA 92867 | Vendor | 2,539.70 | |
| Metasurg | 15115 Park Row | #100 | | Houston, TX 77084 | Vendor | | |
| Metropolitan | Electrical Constrution Inc. | 2400 3rd St. | | San Francisco, CA 94107 | Vendor | | |
| Mettler Electronics Corp. | 1333 S Claudina St. | | | Anaheim, CA 92805 | Vendor | | |
| Micah Davidson | 647 Wheeler St. | | | Santa Rosa, CA 95404 | Former Employee | | |
| Michael Bacigalupi | 1124 Emily Ave. | | | Rohnert Park, CA 94928 | Former Employee | | |
| Michael Bollinger, MD | 555 Petaluma Ave. | #B | | Sebastopol, CA 95472 | Vendor | 3,500.00 | |
| Michael Bollinger, MD | 555 Petaluma Ave. | #B | | Sebastopol, CA 95472 | Medical Staff | | |
| Michael Bollinger, MD | 555 Petaluma Ave. | #B | | Sebastopol, CA 95472 | Contract | | |
| Michael Bozuk, MD | 3835 Cypress Dr. | #202 | | Petaluma, CA 94954 | Vendor | 4,000.00 | |
| Michael Bozuk, MD | 3835 Cypress Dr. | #202 | | Petaluma, CA 94954 | Medical Staff | | |
| Michael Bozuk, MD | 3835 Cypress Dr. | #202 | | Petaluma, CA 94954 | Contract | | |
| Michael Bryant | 1573 Yardley St. | | | Santa Rosa, CA 95403 | Vendor | | |
| Michael Cooney | vRad | 11995 Singletree Ln. #500 | | Eden Prairie, MN 55344 | Medical Staff | | |

| Creditor Name | Address 1 | Address 2 | Address 3 | Address 4 | Type of Claim | Amount of Claim | Contingent, Unliquidated, Disputed |
|---|---|---|---|---|---|---|---|
| Michael Holmes | 511 Petaluma Ave. | | | Sebastopol, CA 95472 | Medical Staff | | |
| Michael Kovacs | 11090 Dell Ave. | | | Forestville, CA 95436 | Vendor | | |
| Michael Kovacs | 11090 Dell Ave. | | | Forestville, CA 95436 | Current Employee | | Contingent, Unliquidated |
| Michael Lalas | 2532 Washoe Ct. | | | Santa Rosa, CA 95405 | Current Employee | | Contingent, Unliquidated |
| Michael McDermott | 1405 Montgomery Dr. | | | Santa Rosa, CA 95405 | Medical Staff | | |
| Michael Medvin | Palm Dr. Hospital, Emergency Dept | 501 Petaluma Ave. | | Sebastopol, CA 95472 | Medical Staff | | |
| Michael Novick | vRad | 11995 Singletree Ln. #500 | | Eden Prairie, MN 55344 | Medical Staff | | |
| Michael Tran | 4704 Hoen Ave. | | | Santa Rosa, CA 95405 | Medical Staff | | |
| Michaela McGivern | 4829a Turner Rd. | | | Sebastopol, CA 95472 | Current Employee | | Contingent, Unliquidated |
| Michaela Teel | 1400 Technology Ln. #1515 | | | Petaluma, CA 94954 | Current Employee | | Contingent, Unliquidated |
| Michelle Adams | 105 Massimo Cir. | | | Santa Rosa, CA 95404 | Former Employee | | |
| Michelle Allen | 416 West St. | | | Sebastopol, CA 95472 | Vendor | | |
| Michelle Allen | 416 West St. | | | Sebastopol, CA 95472 | Current Employee | | Contingent, Unliquidated |
| Michelle Cramer | 16130 Brookdale Dr. | | | Guerneville, CA 95446 | Former Employee | | |
| Michelle Davey | West County Health Center c/o Jane Barry | P.O. Box 1449 | | Guerneville, CA 95446 | Medical Staff | | |
| Michelle Fernandez | 4004 New Zealand Ave. | | | Santa Rosa, CA 95407 | Vendor | | |
| Microsoft | Dept. 551, Volume Licensing | 6100 Neil Rd. | #210 | Reno, NV 89511 | Contract | | |
| Microtek Medical | File 4033P | P.O. Box 911633 | | Dallas, TX 75391 | Vendor | | |
| Midas | 4801 E. Broadway Blvd. | #335 | | Tuscson, AZ 85711 | Contract | | |
| Miksis Services Inc. | Dba Rapid Rooter | P.O. Box 591-1 | | Healdsburg, CA 95448 | Vendor | | |
| Milliman Care Guidelines | 901 5th Ave. | #2000 | | Seattle, WA 98164 | Vendor | 17,586.90 | |
| Milliman Care Guidelines | 901 5th Ave. | #2000 | | Seattle, WA 98164 | Contract | | |
| Mindray DS U.S.A. Inc. | 24312 Network Pl. | | | Chicago, IL 60673 | Vendor | | |
| Mindy Stewart | 427 Maple Ave. | | | Cotati, CA 94931 | Former Employee | | |
| Mindy Stewart | 427 Maple Ave. | | | Cotati, CA 94931 | Workers Comp Claim | | |
| Minerva Arreola | 925 Ripley St. #4 | | | Santa Rosa, CA 95401 | Current Employee | | Contingent, Unliquidated |
| Mirth Corporation | 611 Anton Blvd. #500 | | | Costa Mesa, CA 92626 | Vendor | | |
| Misty Black | 644 Snow Rd. | | | Sebastopol, CA 95472 | Current Employee | | Contingent, Unliquidated |
| Misty Zelk | P.O. Box 667 | | | Graton, CA 95444 | Vendor | 3,950.00 | |
| Misty Zelk M.D. | P.O. Box 667 | | | Graton, CA 95444 | Medical Staff | | |
| Misty Zelk M.D. | 652 Petaluma Ave. | #H | | Sebastopol, CA 95472 | Contract | | |
| Misty Zelk, MD - Hospitalist | 652 Petaluma Ave. | #H | | Sebastopol, CA 95472 | Contract | | |
| MIT LLC | P.O. Box 39 | | | Medford, OR 97501 | Vendor | | |
| Mitchell Bailey M.D. | 431-B March Ave. | | | Healdsburg, CA 95448 | Vendor | 500.00 | |
| Mitchell Bailey M.D. | 431-B March Ave. | | | Healdsburg, CA 95448 | Medical Staff | | |
| Mitchell Bailey M.D. | 431-B March Ave. | | | Healdsburg, CA 95448 | Contract | | |
| Mizuhosi | 30031 Ahern Ave. | | | Union City, CA 94587 | Vendor | 459.12 | |
| Modene Mudge | P.O. Box 212759 | | | Columbia, SC 29221 | Vendor | | |
| Mohammed Akram | OffSite Care | 6800 Palm Ave. | #K | Sebastopol, CA 95472-4236 | Medical Staff | | |
| Mona Hugh | 10837 Cherry Ridge Rd. | | | Sebastopol, CA 95472 | Vendor | | |
| Mona Hugh | 10837 Cherry Ridge Rd. | | | Sebastopol, CA 95472 | Former Employee | | |
| Mona Hugh | 10837 Cherry Ridge Rd. | | | Sebastopol, CA 95472 | Workers Comp Claim | | |
| Monica Chan | 226 Canyon Dr. | | | Daly City, CA 94014 | Current Employee | | Contingent, Unliquidated |
| Monica Corona | 4329 Chico Ave. | | | Santa Rosa, CA 95407 | Former Employee | | |
| Monica Ramsay | 8940 Oak Grove Ave. | | | Sebastopol, CA 95472 | Former Employee | | |
| Moore Uebel Architecture | 1049 4th St. | | | Santa Rosa, CA 95403 | Vendor | | |
| Moore Uebel Architecture | 1049 4th St. | | | Santa Rosa, CA 95403 | Contract | | |
| Mora Hilligan | 772 Adobe Dr. | | | Santa Rosa, CA 95404 | Former Employee | | |
| Moss Adams LLP | P.O. Box 748369 | | | Los Angeles, CA 90074 | Vendor | | |
| Moss-Adams LLP | P.O. Box 748369 | | | Los Angeles, CA 90074 | Contract | | |
| Motion Medical LLC | 9437 Garfield Ave. S | #130 | | Bloomington, MN 55420 | Vendor | | |
| Motion Medical LLC | 9437 Garfield Ave. S | #130 | | Bloomington, MN 55420 | Contract | | |
| Mr Consulting | 2709 Marina Point Ln. | | | Elk Grove, CA 95758 | Vendor | 1,560.00 | |
| MSI | 1780 Vernon St. # 4 | | | Roseville, CA 95678 | Vendor | 340.00 | |
| Mujeeb Altaf | 3840 Skyfarm Dr. | | | Santa Rosa, CA 95403 | Medical Staff | | |
| Mujeeb Altaf M.D. | Attn: Medical Consultants of America | 2777 Yulup A Ave. | #402 | Santa Rosa, CA 95403 | Vendor | | |
| Mujeeb Altaf M.D. | 1046 Winding Ridge Rd. | | | Santa Rosa, CA 95404 | Contract | | |
| Myron Schneider | Wine County Imaging | 2151 Big Ranch Rd. | | Napa, CA 94558 | Medical Staff | | |
| Nadine Raymond | 8082 Washington Ave. | | | Sebastopol, CA 95472 | Current Employee | | Contingent, Unliquidated |
| Nancy Angel | 1252 Larkin Dr. | | | Sonoma, CA 95476 | Vendor | | |
| Nancy Davidson | Powers and Davidson | 6800 Palm Ave. | | Sebastopol, CA 95472 | Medical Staff | | |
| Nancy Kesselring | 9155 Grey St. | | | Graton, CA 95444 | Former Employee | | |
| Nancy Shimetz | 7469 Fircrest Ave. | | | Sebastopol, CA 95472 | Former Employee | | |
| Nancy Thompson | 8935 Cypress Ave. | | | Cotati, CA 94931 | Vendor | | |
| Nancy Thompson | 8935 Cypress Ave. | | | Cotati, CA 94931 | Current Employee | | Contingent, Unliquidated |
| Natalia Balytsky | 32 Presidio Dr. | | | Novato, CA 94949 | Medical Staff | | |
| National Assoc of Safety Professionals | P.O. Box 167 | | | Shelby, NC 28151 | Vendor | | |
| National Headache Foundation | 820 N Orleans | #217 | | Chicago, IL 60610 | Contract | | |
| National Jewish Med and Research Ctr | P.O. Box 17379 | | | Denver, CO 80217 | Vendor | | |
| National Recall Alert | Acctg and Circulation Dept | P.O. Box 609 | | Marlton, NJ 08053 | Vendor | 395.00 | |

| Creditor Name | Address 1 | Address 2 | Address 3 | Address 4 | Type of Claim | Amount of Claim | Contingent, Unliquidated, Disputed |
|---|---|---|---|---|---|---|---|
| Nature of Interpreting | P.O. Box 3832 | | | Santa Rosa, CA 95402 | Contract | | |
| Natus Medical Inc. | 1501 Industrial Rd. | | | San Carlos, CA 94070 | Vendor | 1,295.35 | |
| NCS Red and White | Moving Services | 3200 Dutton Ave. #224 | | Santa Rosa, CA 95407 | Vendor | 1,600.00 | |
| Nearterm Corporation | 15915 Katy Freeway #205 | | | Houston, TX 77094 | Vendor | | |
| Neofunds Neopost | P.O. Box 30193 | | | Tampa, FL 33630 | Vendor | 2,195.57 | |
| Neopost | P.O. Box 917 | | | Union City, CA 95487-0917 | Contract | | |
| Neopost U.S.A. Inc. | 25880 Network Pl. | | | Chicago, IL 60673 | Vendor | 552.00 | |
| Nestle Health Science | P.O. Box 3637 | | | Boston, MA 02241 | Vendor | 99.50 | |
| Networks by Design | Network Management | P.O. Box 820 | | Tracy, CA 95377 | Contract | | |
| Neurotherm Inc. | AttnL Tiara A/R | 30 Uptown Dr. | | Wilmington, MA 18870 | Vendor | | |
| New World Medical Inc. | 10763 Edison Ct. | | | Rancho Cucamonga, CA 91730 | Vendor | | |
| Nick Aquila | 448 Nikki Dr. | | | Santa Rosa, CA 95401 | Vendor | | |
| Nick Aquila | 448 Nikki Dr. | | | Santa Rosa, CA 95401 | Workers Comp Claim | | |
| Nicole Boy | 7508 E Hurlbut Ave. | | | Sebastopol, CA 95472 | Former Employee | | |
| Nicole Sommers | 1517 Heather Dr. | | | Santa Rosa, CA 95401 | Former Employee | | |
| Nighthawk Radiology Services | P.O. Box 673398 | | | Detroit, MI 48267 | Vendor | | |
| Nihon Kohden America Inc. | 90 Icon St. | | | Foothill Ranch, CA 92610 | Vendor | 606.60 | |
| Noah Lavin | Attn: Lovers Vineyard Taxi | 2323 Gads Hill St. | | Santa Rosa, CA 95401 | Vendor | | |
| Nobl Barazangi | Comprehensive Stroke Care Center | 2100 Webster St. #404 | | San Francisco, CA 94115 | Medical Staff | | |
| Noelle McVaigh | 1009 North St. | | | Santa Rosa, CA 95404 | Former Employee | | |
| NorCal Ambulance | 6761 Sierra Ct. | #G | | Dublin, CA 94568 | Contract | | |
| Norcal Mutual Insur Co. | Dept. 34443 | P.O. Box 39000 | | San Francisco, CA 94139 | Vendor | | |
| Noridian Healthcare Solutions | P.O. Box 6782 | | | Fargo, ND 58108 | Vendor | | |
| North Bay Corporate Health Services Inc. | 95 Montgomery Dr. | #110 | | Petaluma, CA 95404 | Contract | | |
| North Coast Medical | 8100 Camino Arroyo | | | Gilroy, CA 95020 | Vendor | | |
| Northbay Biz | 3565 Airway Dr. | | | Santa Rosa, CA 95403 | Vendor | | |
| Northern CA Health Care Authority | Attn: Mary Johnson, Clerk of the Board | 1375 University Ave. | | Healdsburg, CA 95448 | Vendor | 3,000.00 | |
| NovaRad Corp | 752 E 1180 S | #200 | | American Fork, UT 84003 | Vendor | 27,227.49 | |
| NovaRad Corp | 758 E Utah Valley Dr. | #200 | | American Fork, UT 84003 | Contract | | |
| NRC Picker | National Research Corp. | 1245 Q St. | | Lincoln, NE 68508 | Vendor | 15,050.00 | |
| NRC Picker | National Research Corp. | 1245 Q St. | | Lincoln, NE 68508 | Contract | | |
| Nutricopia | 9837 Folsom Blvd. | #A | | Sacramento, CA 95827 | Contract | | |
| Oak Street Refrigeration | P.O. Box 837 | | | Sonoma, CA 95476 | Vendor | 363.40 | |
| Office Depot Eastman | P.O. Box 70025 | | | Los Angeles, CA 90074 | Vendor | 4,824.37 | |
| Office of Statewide Hlth | Attn: Accounting Office | 400 R St. | #359 | Sacramento, CA 95811 | Vendor | | |
| Olga Moen | 2431 Van Patter Dr. | | | Santa Rosa, CA 95403 | Former Employee | | |
| Olympus America Inc. | 3500 Corporate Pkwy. | P.O. Box 610 | | Center Valley, PA 18034 | Vendor | 225.94 | |
| Olympus America Inc. | 500 Ross St. 054-0460 | Attn LockBox 200194 | | Pittsburgh, PA 15250 | Contract | | |
| Olympus Gurys Acmi | Dept 0600 | P.O. Box 120600 | | Dallas, TX 75312 | Vendor | 461.79 | |
| Opthalmic Instruments Inc. | 2862-D Walnut Ave. | | | Tustin, CA 92780 | Vendor | | |
| Optonol | P.O. Box 872512 | | | Kansas City, MO 64187 | Vendor | | |
| Orasure Technologies Inc. | Dept # 269701 | P.O. Box # 67000 | | Detroit, MI 48267 | Vendor | | |
| Orrick, Herrington and Sutcliffe | 405 Howard St. | | | San Francisco, CA 94105-2669 | Vendor | 3,415.75 | |
| Orrick, Herrington and Sutcliffe | 405 Howard St. | | | San Francisco, CA 94105-2669 | Contract | | |
| Ortho Clinical Diag. | Bank of America LockBox Services | 5972 Collection Center Dr. | Attn: Jand J | Chicago, IL 60693 | Vendor | | |
| OSHPD | 400 R St. | #250 | | Sacramento, CA 95811 | Vendor | | |
| OSHPD | 400 R St. | #250 | | Sacramento, CA 95811 | Vendor | | |
| Osseon Therapeutics Inc. | 2330 Cicadian Way | | | Santa Rosa, CA 95407 | Vendor | 3,223.19 | |
| Outcome Sciences Inc. | P.O. Box 601070 | | | Charlotte, NC 28260 | Vendor | 1,899.00 | |
| Owens and Minor Inc. | P.O. Box 53523 | | | Los Angeles, CA 90074 | Vendor | 13,866.28 | |
| Pacatte Construction Co. Inc. | 5560 Skyland Blvd. #A | | | Santa Rosa, CA 95403 | Vendor | | |
| Pacific Biomedical Equipment Inc. | 3140 Gold Camp Dr. | #90 | | Rancho Cordova, CA 95670 | Vendor | 4,668.89 | |
| Pacific IAQ LLC | 174 Yulupa Circle | | | Santa Rosa, CA 95405 | Vendor | | |
| Pajunk Medical Systems | 5126 S Royal | Atlanta Dr. | | Tucker, GA 30084 | Vendor | | |
| Pall Biomedical | 2200 Northern Blvd. | | | East Hills, NY 11548 | Vendor | | |
| Palm Drive Health Care Foundation | 652 Petaluma Ave. | | | Sebastopol, CA 95472 | Foundation | | |
| Palmetto GBA LLC | Attn: Medicare Part A, Finance and Acct | P.O. Box 1332 | | Augusta, GA 30903 | Vendor | | |
| Pam Stafford | 7274 Elphick Rd. | | | Sebastopol, CA 95472 | Vendor | | |
| Pamela Reed | 3221 Nielsen Rd. | | | Santa Rosa, CA 95404 | Vendor | | |
| Pamela Reed | 3221 Nielsen Rd. | | | Santa Rosa, CA 95404 | Current Employee | | Contingent, Unliquidated |
| Panacea Healthcare Sol | 287 E 6th St. | #400 | | St. Paul, MN 55101 | Vendor | | |
| Paperless Pay Corp. | 800 Water St. #203 | | | Jacksonville, FL 32204 | Vendor | | |
| Para Healthcare Financial Services | 4801 East Copa De Oro Dr. | | | Anaheim Hills, CA 92807 | Vendor | 22,550.00 | |
| Para Healthcare Financial Services | 4801 East Copa De Oro Dr. | | | Anaheim Hills, CA 92807 | Contract | | |
| Parker Medical Associates | 2401 C Distribution St. | | | Charlotte, NC 28203 | Vendor | 741.37 | |
| Partnership HealthPlan of CA | 360 Campus Ln. | #100 | | Fairfield, CA 94534 | Insurance Contract | | |
| Partnership HealthPlan of CA | 360 Campus Ln. | #100 | | Fairfield, CA 94534 | Insurance Contract | | |
| Partssource Inc. | 777 Lena Dr. | | | Aurora, OH 44202 | Vendor | | |
| Patasha Wells | 707 Wilson Ave. | | | Novato, CA 94947 | Current Employee | | Contingent, Unliquidated |
| Pathology Services | P.O. Box 1676 | | | Sebastopol, CA 95473 | Vendor | 7,975.00 | |

| Creditor Name | Address 1 | Address 2 | Address 3 | Address 4 | Type of Claim | Amount of Claim | Contingent, Unliquidated, Disputed |
|---|---|---|---|---|---|---|---|
| Pathways Medical Billing Agency LLC | 101 American Canyon Rd. | 508-292 | | American Canyon, CA 94503 | Vendor | 7,263.26 | |
| Patric Oneill | 152 Walnut Ct. | | | Santa Rosa, CA 95404 | Current Employee | | Contingent, Unliquidated |
| Patricia Chan | 1044 Bush St. | | | Santa Rosa, CA 94954 | Former Employee | | |
| Patricia Crase | 4145 Shadow Ln. #1025 | | | Santa Rosa, CA 95405 | Former Employee | | |
| Patricia Duncan | 1668 Lonnie Dr. | | | Napa, CA 94558 | Current Employee | | Contingent, Unliquidated |
| Patricia Lagrange | P.O. Box 639 | | | El Verano, CA 95433 | Former Employee | | |
| Patricia Lesho Thompson | 363 N Main St. | | | Sebastopol, CA 95472 | Vendor | | |
| Patricia Lesho Thompson | 363 N Main St. | | | Sebastopol, CA 95472 | Current Employee | | Contingent, Unliquidated |
| Patricia Soekland | 2089 Pinercrest Dr. | | | Santa Rosa, CA 95403 | Current Employee | | Contingent, Unliquidated |
| Patrick Gabriel | 6501 Montecito Blvd. | | | Santa Rosa, CA 95409 | Former Employee | | |
| Patrick Parks | 1415 Dupree Way | | | Petaluma, CA 94954 | Former Employee | | |
| Patterson Medical | P.O. Box 93040 | | | Chicago, IL 60673 | Vendor | 8,207.85 | |
| Paul Marimbi | P.o.Box 1473 | | | Windsor, CA 95492 | Current Employee | | Contingent, Unliquidated |
| Paul Tamminen | 7860 Brookside Ave. | | | Sebastopol, CA 95472 | Vendor | | |
| Paul Tepper | 770 Tilton Rd. | | | Sebastopol, CA 95472 | Current Employee | | Contingent, Unliquidated |
| Paula Shatkin | 16650 Burl Ln. | | | Occidental, CA 95465 | Current Employee | | Contingent, Unliquidated |
| Pauline Buie | 100 Carina Ct. | | | Santa Rosa, CA 95401 | Vendor | | |
| Pauline Buie | 100 Carina Ct. | | | Santa Rosa, CA 95401 | Current Employee | | Contingent, Unliquidated |
| Pauline Hinojos | 18 Los Alondras Ct | | | Novato, CA 94947 | Former Employee | | |
| Payam Nahid | SFGH Pulmonary and Critical Care Dept. | 1001 Potrero Ave. #5K1 | | San Francisco, CA 94110 | Medical Staff | | |
| Payao Chuenpreecha | 3233 Nielsen Ct. | | | Santa Rosa, CA 95404 | Current Employee | | Contingent, Unliquidated |
| PCI Medical | 6 Winter Ave. | | | Deep River, CT 06417 | Vendor | 1,533.12 | |
| Peggy Duncan | 2215 W Park Ave. | | | Napa, CA 94558 | Current Employee | | Contingent, Unliquidated |
| Per Diem Staffing Systems | 1820 Galindo St. | #3 | | Concord, CA 94520 | Vendor | | |
| Performance Grafts LLC | 2106 W Pioneer Pkwy. | #132 | | Arlington, TX 76013 | Vendor | 19,204.50 | |
| Perry Johnson and Assoc. Inc. | 1489 Warm Springs Rd. | #110 | | Henderson, NV 89012 | Vendor | 11,505.81 | |
| Petaluma Open MRI | P.O. Box 3711 | | | Lake Charles, LA 70602 | Vendor | | |
| Petaluma Palm Partners | P.O. Box 280 | | | Sebastopol, CA 95473 | Vendor | | |
| Petaluma Palm Partners | P.O. Box 280 | | | Sebastopol, CA 95473 | Real Property Lease | | |
| Petaluma Valley Hospital | 400 N McDowell Blvd. | | | Petaluma, CA 94954 | Vendor | 3,471.19 | |
| Peter Alt | 20 Green Point Ln. | | | Novato, CA 94945 | Vendor | | |
| Peter Alt | 20 Green Point Ln. | | | Novato, CA 94945 | Current Employee | | Contingent, Unliquidated |
| Peter Bretan M.D. | 165 Rowland Way | #303 | | Novato, CA 94945 | Medical Staff | | |
| Peter Brett | Attn: Dale Bluler | 3883 Airway Dr. #220 | | Santa Rosa, CA 95403 | Contract | | |
| Peter Brett | Attn: Dale Bluler | 3883 Airway Dr. #220 | | Santa Rosa, CA 95403 | Medical Staff | | |
| Peter Caravella M.D. | 2251 S Fort Apache Rd. | #1044 | | Las Vegas, NV 89117 | Vendor | | |
| Peter Leoni, M.D. | 1116 B St. | | | Petaluma, CA 94952 | Vendor | 3,500.00 | |
| Peter Leoni, M.D. | 1116 B St. | | | Petaluma, CA 94952 | Medical Staff | | |
| Peter Leoni, M.D. | 1116 B St. | | | Petaluma, CA 94952 | Contract | | |
| Peter N. Bretan M.D. | 165 Rowland Way | #303 | | Novato, CA 94945 | Vendor | 3,100.00 | |
| Peter Pappas | 76 Brookwood | | | Santa Rosa, CA 95404 | Medical Staff | | |
| Peter Redko | North Bay Foot and Ankle Center | 1400 Professional Dr. #102 | | Petaluma, CA 94954 | Medical Staff | | |
| Peter Reuss | vRad | 11995 Singletree Ln. #500 | | Eden Prairie, MN 55344 | Medical Staff | | |
| Peter Sybert | Anesthesia and Analgesia Med Group Inc.. | 837 5th St. | 2nd Fl. | Santa Rosa, CA 95404 | Medical Staff | | |
| Petrak and Associates, Inc. | 2255 Morello Ave. | #201 | | Pleasant Hill, CA 94523 | Vendor | 15,200.50 | |
| Petrak and Associates, Inc. | 2255 Morello Ave. | #201 | | Pleasant Hill, CA 94523 | Contract | | |
| PG and E | Attn: Aru-Michelle Kruger | P.O. Box 8329 | | Stockton, CA 95208 | Vendor | 334,701.24 | |
| Pharmedium Services LLC | 39797 Treasury Center | | | Chicago, IL 60694 | Vendor | 2,261.97 | |
| PHCS MultiPlan Inc. | 4742 42nd Ave. SW | #607 | | Seattle, WA 98116 | Insurance Contract | | |
| Phelan Menufacturing Corp. | 2523 Minnehaha Ave. | | | Minneapolis, MN 55404 | Vendor | | |
| Philips Medical Systems N.A. | P.O. Box 100355 | | | Atlanta, GA 30384 | Vendor | 1,769.39 | |
| Phillip Chen | Pathology Services | P.O. Box 1676 | | Sebastopol, CA 95472 | Medical Staff | | |
| Phoenix Textile Corp. | 21 Commerce Dr. | | | O'Fallon, MO 63366 | Vendor | | |
| Pooh Corner Farm Ent | 9588 Mill Station Rd. | | | Sebastopol, CA 95472 | Vendor | | |
| Portola Systems Inc. | P.O. Box 361 | | | Sebastopol, CA 95473 | Vendor | 6,406.75 | |
| Portola Systems Inc. | P.O. Box 361 | | | Sebastopol, CA 95473 | Contract | | |
| Precision Dynamics Corp. | 27770 N. Entertainment Dr. | #200 | | Valencia, CA 91355 | Vendor | 7,704.97 | |
| Preferred Med Products | P.O. Box 100 | | | Ducktown, IN 37326 | Vendor | | |
| Preferred Sonoma Caterers | 416 E D St. | | | Petaluma, CA 94952 | Vendor | | |
| Premier Acces Ins Co. | DEPT # 34114 | P.O. Box 39000 | | San Francisco, CA 94139 | Vendor | | |
| Prima Medical Foundation | P.O. Box 45791 | | | San Francisco, CA 94145 | Vendor | | |
| Prima Medical Foundation | P.O. Box 45791 | | | San Francisco, CA 94145 | Vendor | | |
| Prima Medical Foundation | Finance Dept. A/R | 4 Hamilton Landing #100 | | Novato, CA 94949 | Contract | | |
| Priscilla Green | 525 MacKlyn Ave. | | | Santa Rosa, CA 95405 | Vendor | | |
| Priscilla Green | 525 MacKlyn Ave. | | | Santa Rosa, CA 95405 | Current Employee | | Contingent, Unliquidated |
| Products for Medicine | 1201 E Ball Rd. | #H | | Anaheim, CA 92805 | Vendor | | |
| Prudential Group Insurance | P.O. Box 101241 | | | Atlanta, GA 30392 | Vendor | | |
| PS Histology | P.O. Box 1676 | | | Sebastopol, CA 95473 | Vendor | 7,848.20 | |
| Quarryhill Botanical Garden | P.O. Box 232 | | | Glen Ellen, CA 95442 | Vendor | | |

| Creditor Name | Address 1 | Address 2 | Address 3 | Address 4 | Type of Claim | Amount of Claim | Contingent, Unliquidated, Disputed |
|---|---|---|---|---|---|---|---|
| Quest Diagnostics Inc. | P.O. Box 51048 | | | Los Angeles, CA 90074 | Vendor | 59,939.21 | |
| Quest Diagnostics Inc. | 27027 Tourney Rd. | | | Valencia, CA 91355 | Contract | | |
| Quest MedAssets | 280 S Mount Auburn Rd. | | | Cape Girardeau, MO 63703 | Contract | | |
| R and D Batteries Inc. | P.O. Box 5007 | | | Burnsville, MN 55337 | Vendor | | |
| R and R Mechanical | 2985 Dutton Ave. | #7 | | Santa Rosa, CA 95407 | Vendor | | |
| Rachael Fitch | 7201 Firecrest Ave. | | | Sebastopol, CA 95472 | Vendor | | |
| Rachael Fitch | 7123 Fircrest Ave. | | | Sebastopol, CA 95472 | Current Employee | | Contingent, Unliquidated |
| Rachael Logan | 2445 Jadeite Way | | | Santa Rosa, CA 95404 | Former Employee | | |
| Radscan Medical | 2205 W Lone Cactus Dr. | | | Phoenix, AZ 85027 | Vendor | | |
| Rain Moore | Occidental Area Health Center | P.O. Box 100 | | Occidental, CA 95465 | Medical Staff | | |
| Rajnikant Patel | 4649 Katie Lee | | | Santa Rosa, CA 95403 | Former Employee | | |
| Ralph Hadden | 479 Mission Blvd. | | | Santa Rosa, CA 95409 | Current Employee | | Contingent, Unliquidated |
| Ralph Koenker | c/o Medical Imaging Dept | Sonoma Valley Hospital | 347 Andrieux St. | Sonoma, CA 95476 | Vendor | | |
| Randy Keading | Attn: Randy and Victoria Keading | P.O. Box 143 | | Rio Nido, CA 95471 | Vendor | | |
| Raoul McDuff | 501 Petaluma Ave. | | | Sebastopol, CA 95472 | Vendor | | |
| Raoul McDuff | 13 Pine Tree Ct. | | | San Rafael, CA 94903 | Former Employee | | |
| Rash Curtis and Associates | 190 S Orchard Ave. | #A-205 | | Vacaville, CA 95688 | Contract | | |
| Ray, Dona Jeanne | 753 Emerald Bay Dr. | | | Suisun City, CA 94585 | Vendor | | |
| Ready Link | P.O. Box 1047 | | | Thousand Palms, CA 92276 | Contract | | |
| Rebecca Estreich | 815 Longwood Ln. | | | Sebastopol, CA 95472 | Current Employee | | Contingent, Unliquidated |
| Rebecca Mountaintes | 3235 N McGuire Rd. | | | Post Falls, ID 83854 | Former Employee | | |
| Rebecca Munroe | 742 Sheridan Dr. | | | Santa Rosa, CA 95405 | Vendor | 142.20 | |
| Rebecca Munroe | 742 Sheridan Dr. | | | Santa Rosa, CA 95405 | Former Employee | | |
| Rebecca Powell | 1309 Woodhaven Dr. | | | Santa Rosa, CA 95407 | Current Employee | | Contingent, Unliquidated |
| Redwood Building Maintenance Co. | P.O. Box 750985 | | | Petaluma, CA 94975 | Vendor | 458.00 | |
| Redwood Building Maintenance Co. | P.O. Box 750985 | | | Petaluma, CA 94975 | Contract | | |
| Redwood Community Care Organization LLC | 1310 Redwood Way | #135 | | Petaluma, CA 94954 | Vendor | | |
| Redwood Community Care Organization LLC | 1310 Redwood Way | #135 | | Petaluma, CA 94954 | Contract | | |
| Redwood Community Care Organization LLC | 1310 Redwood Way | #135 | | Petaluma, CA 94954 | Contract | | |
| Redwood Empire Disposal | Attn: Leslie | P.O. Box 14609 | | Santa Rosa, CA 95402 | Vendor | 2,562.42 | |
| Redwood Med Net | 216 W Perkins St. | #206 | | Ukiah, CA 95482 | Vendor | | |
| Redwood Med Net | 216 W Perkins St. | #206 | | Ukiah, CA 95482 | Contract | | |
| Redwood Tox Lab Inc. | P.O. Box 5680 | | | Santa Rosa, CA 95402 | Vendor | 74.19 | |
| Regina Pritchett | 1095 Dickens Dr. | | | Santa Rosa, CA 95401 | Current Employee | | Contingent, Unliquidated |
| Regional Counsel | Medicare Centers for M and M Svcs | U.S. Dept of Health and Human Services | 90 7th St. #4-500 | San Francisco, CA 94103-6705 | Government Agency | | |
| Reim Mgmt Consultants Inc. | 12042 SE Sunnyside Rd. #452 | | | Clackamas, OR 97015 | Vendor | | |
| Relay Health | P.O. Box 98347 | | | Chicago, IL 60693 | Vendor | 65,217.67 | |
| Relay Health | P.O. Box 98347 | | | Chicago, IL 60693 | Vendor | 10,106.28 | |
| Reliable Paper Inc. | 1030 A Northpoint Pkwy. SE | | | Acworth, GA 30102 | Vendor | | |
| Reliance Standard Life Insurance Co. | P.O. Box 34486 | | | Seattle, WA 98124 | Vendor | 14,712.59 | |
| Remedios Solis | P.O. Box 14506 | | | Santa Rosa, CA 95402 | Former Employee | | |
| Rene Goncalves | 3637 Sonoma Ave. #128 | | | Santa Rosa, CA 95405 | Former Employee | | |
| Renee Arango | 1515 Moraga Dr. | | | Santa Rosa, CA 95404 | Former Employee | | |
| Research in Action | 9325 Ferguson Ct. | | | Sebastopol, CA 95472 | Vendor | | |
| RevCycle and Inc. | 18000 Studebaker Rd. | 4th Fl. | | Cerritos, CA 90703 | Contract | | |
| Rhonda Berney | West County Health Center c/o Jane Barry | P.O. Box 1449 | | Guerneville, CA 95446 | Medical Staff | | |
| RHS Communications | Attn: Nan Perott | 3033 Cleveland Ave. | #104 | Santa Rosa, CA 95403 | Vendor | 924.00 | |
| Rhythmlink International LLC | P.O. Box 2045 | | | Columbia, SC 29202 | Vendor | 539.12 | |
| Ricarda Guzman | 155 Bouquet Circle | | | Windsor, CA 95492 | Current Employee | | Contingent, Unliquidated |
| Richard Caruso | 7470 Kennedy Rd. | | | Sebastopol, CA 95472 | Medical Staff | | |
| Richard Evans | 505 G St. | | | Petaluma, CA 94952 | Current Employee | | Contingent, Unliquidated |
| Richard F. Ashline | 206 Jabez Allen Rd. | | | Peru, NY 12972 | Vendor | | |
| Richard J. Andolsen M.D. | 465 A March Ave. | | | Healdsburg, CA 95448 | Vendor | 150.00 | |
| Richard Loos Associates | 1923 Burnside Rd. | | | Sebastopol, CA 95472 | Contract | | |
| Richard Lukasko | 200 Bottasso Ct. | | | Santa Rosa, CA 95404 | Former Employee | | |
| Richard Polheber | 11161 E. Prince Rd. | | | Tucson, AZ 85749 | Former Employee | | |
| Richard Powers | Powers and Davidson | 6800 Palm Ave. | | Sebastopol, CA 95472 | Medical Staff | | |
| Richard Reid | 4017 Meford Ct. | | | Martinez, CA 94553 | Vendor | | |
| Richard Zimmer | 1144 Sonoma Ave. | #117 | | Santa Rosa, CA 95405 | Medical Staff | | |
| Ridgeview Builders | 122 Calistoga Rd. | PMB 221 | | Santa Rosa, CA 95409 | Vendor | | |
| Ridgeview Builders | 122 Calistoga Rd. | PMB 221 | | Santa Rosa, CA 95409 | Contract | | |
| Rigobert Gutierrez | P.O. Box 521 | | | Yountville, CA 94599 | Former Employee | | |
| Rita Bevans | 237 Deanna Pl. | | | Windsor, CA 95492 | Former Employee | | |
| Robert Antill | 6030 Ross Ranch Rd. | | | Sebastopol, CA 95472 | Former Employee | | |
| Robert Beaman | 1168 Burnside Rd. | | | Sebastopol, CA 95472 | Vendor | | |
| Robert Bowman | 1419 Pheasant Dr. | | | Petaluma, CA 94954 | Former Employee | | |
| Robert Parks | 581 Swain Ave. | | | Sebastopol, CA 95472 | Former Employee | | |
| Robert Pollard | West County Emergency Medical Group | 501 Petaluma Ave. | | Sebastopol, CA 95472 | Medical Staff | | |

| Creditor Name | Address 1 | Address 2 | Address 3 | Address 4 | Type of Claim | Amount of Claim | Contingent, Unliquidated, Disputed |
|---|---|---|---|---|---|---|---|
| Robert Pousman | Anesthesia and Analgesia Med Group Inc. | 837 5th St. | 2nd Fl. | Santa Rosa, CA 95404 | Medical Staff | | |
| Robert Sampson | 1082 Gaddis Ct. | | | Santa Rosa, CA 95405 | Former Employee | | |
| Robert Woodbury | 1701 4th St. | #200 | | Santa Rosa, CA 95404 | Medical Staff | | |
| Robin Rogers | 9910 Blasi Dr. | | | Windsor, CA 95492 | Former Employee | | |
| Robyn E. Pierce | 2516 Cedar Barry Ave. | | | Santa Rosa, CA 95404 | Vendor | | |
| Robyn Pierce | 3630 Kelsey Knolls #912 | | | Santa Rosa, CA 95403 | Current Employee | | Contingent, Unliquidated |
| Roche Diagnostics Corp. | Dept. 0243 | P.O. Box 120243 | | Dallas, TX 75312 | Vendor | | |
| Rochelle Boyajian | 1095 S Dora St. | | | Ukiah, CA 95482 | Former Employee | | |
| Rochester Midland Corp. | Aqua Pro | P.O. Box 64462 | | Rochester, NY 14624 | Vendor | | |
| Roger Pitzen | Pitzen, Andersen, Drier, and Quinn | 555 Petaluma Ave. #A | | Sebastopol, CA 95472 | Medical Staff | | |
| Ron Blair Signs | 2661 Gravenstein Hwy. S | #E | | Sebastopol, CA 95472 | Vendor | | |
| Ronald Basso | 186 N Main St. | #260 | | Sebastopol, CA 95472 | Contract | | |
| Rosa Perez | 636 Nikki Dr. | | | Petaluma, CA 94954 | Former Employee | | |
| Rosalyn Lewis | 1458 Trombetta St. | | | Santa Rosa, CA 95407 | Former Employee | | |
| Rosario Amezquita | 535 Carr Ave. | | | Santa Rosa, CA 95404 | Current Employee | | Contingent, Unliquidated |
| Rose and Kindel A Grayling Co. | Capital Pl. | 915 L St. | #1210 | Sacramento, CA 95814 | Contract | | |
| Rose and Kindel Grayling | 915 L St. | #1210 | | Sacramento, CA 95817 | Vendor | 33,000.00 | |
| Rosemarie Draper | Attn: Graphic Designer | 1900 Westminister Ln. | | Petaluma, CA 94954 | Vendor | 110.00 | |
| Rosemarie Traversi | 366 Neva St. | | | Sebastopol, CA 95472 | Former Employee | | |
| Rosemary Pryszmant | 512 Todd Rd. | | | Santa Rosa, CA 95407 | Vendor | | |
| Rosemary Pryszmant | 512 Todd Rd. | | | Santa Rosa, CA 95407 | Current Employee | | Contingent, Unliquidated |
| Rotery Club of Sebastopol Sunrise | P.O. Box 2481 | | | Sebastopol, CA 95473 | Vendor | | |
| RSA | 1035 Suncast Ln. #130 | | | El Dorado Hills, CA 95762 | Vendor | | |
| Rubi Ibarra | 125 Coachman Ln. | | | Santa Rosa, CA 95404 | Former Employee | | |
| Rudy Santos | 1165 Montgomery Dr. | | | Santa Rosa, CA 95405 | Medical Staff | | |
| Rugworks | 18700 Hwy. 12 | | | Sonoma, CA 95476 | Vendor | | |
| Russ Savit | vRad | 11995 Singletree Ln. #500 | | Eden Prairie, MN 55344 | Medical Staff | | |
| Russian River Fire Dept. | P.O. Box 269110 | | | Sacramento, CA 95826 | Vendor | | |
| Ruth Garcia | 1440 Center St. | | | Napa, CA 94559 | Vendor | | |
| Ruth Garcia | 1440 Center St. | | | Napa, CA 94559 | Former Employee | | |
| Rx Remote Solutions | 1771 Diehl Rd. | #300 | | Naperville, IL 60563 | Contract | | |
| Rx Remote Solutions Inc. | P.O. Box 638318 | | | Cincinnati, OH 45263 | Vendor | 25,362.05 | |
| Rybicki and Associates PC | 465 1st St. W | #300 | | Sonoma, CA 95476 | Vendor | 1,750.00 | |
| S and S Datalink | 1094 La Mirada St. | | | Laguna Beach, CA 92651 | Vendor | | |
| S and S Datalink | 1094 La Mirada St. | | | Laguna Beach, CA 92651 | Contract | | |
| Sabrina Sigmann | 208 Goodwin Ave. | | | Penngrove, CA 94951 | Current Employee | | Contingent, Unliquidated |
| Samir Shah | vRad | 11995 Singletree Ln. #500 | | Eden Prairie, MN 55344 | Medical Staff | | |
| San Francisco Bay Area, Boy Scouts | 1001 Davis St. | | | San Leandro, CA 94577-1514 | Contract | | |
| San Francisco Lithotripsy, LLC | 9825 Spectrum Dr. | Attn: Legal Dept | #3 | Austin, TX 78717 | Vendor | 2,300.00 | |
| San Francisco Lithotripsy, LLC | 9825 Spectrum Dr. | Attn: Legal Dept | #3 | Austin, TX 78717 | Contract | | |
| San Mateo County Comm College District | 3401 CSM Dr. | | | San Mateo, CA 94402 | Contract | | |
| Sandel Medical Industries | 19376 Deaborn St. | | | Chatsworth, CA 91311 | Vendor | | |
| Sandra Ginthum | 3790 Mount Vernon Rd. | | | Sebastopol, CA 95472 | Vendor | 12.50 | |
| Sandra Ginthum | 3790 Mount Vernon Rd. | | | Sebastopol, CA 95472 | Current Employee | | Contingent, Unliquidated |
| Sandra Mitchell | 4367 Parker Hill Rd. | | | Santa Rosa, CA 95404 | Vendor | | |
| Sandra Mitchell | 4367 Parker Hill Rd. | | | Santa Rosa, CA 95404 | Current Employee | | Contingent, Unliquidated |
| Sandy Miguel | 19 Megan Ct. | | | Petaluma, CA 94954 | Vendor | | |
| Sandy Miguel | 19 Megan Ct. | | | Petaluma, CA 94954 | Current Employee | | Contingent, Unliquidated |
| Sanjay Bansal | LaserVue Eye Center | 3540 Mendocino Ave. | | Santa Rosa, CA 95403 | Medical Staff | | |
| Sanjay Dhar, M.D. | 4740 Hoen Ave. | | | Santa Rosa, CA 95405 | Medical Staff | | |
| Sanjay Dhar, M.D. | 4740 Hoen Ave. | | | Santa Rosa, CA 95405 | Contract | | |
| Santa Rosa Ambulatory Surgical Center | 76 Brookwood Ave. | #B | | Santa Rosa, CA 95404 | Contract | | |
| Santa Rosa Family Medicine Residency | 3324 Chanate Rd. | | | Santa Rosa, CA 95404 | Contract | | |
| Santa Rosa Fire Equipment Service Inc. | P.O. Box 7070 | | | Santa Rosa, CA 95407 | Vendor | 1,548.99 | |
| Santa Rosa Fire Equipment Service Inc. | 595 Portal St. | | | Cotati, CA 94931 | Contract | | |
| Santa Rosa Junior College | 1501 Mendocino Ave. | | | Santa Rosa, CA 95401 | Contract | | |
| Santa Rosa Memorial Hospital | Attn: Bill Dalton | 1165 Montgomery Dr. | 2nd Fl. | Santa Rosa, CA 95405 | Vendor | 30,531.65 | |
| Santa Rosa Memorial Hospital | Attn: Bill Dalton | 1165 Montgomery Dr. | 2nd Fl. | Santa Rosa, CA 95405 | Contract | | |
| Santa Rosa Memorial Hospital | Attn: Bill Dalton | 1165 Montgomery Dr. | 2nd Fl. | Santa Rosa, CA 95405 | Contract | | |
| Santhi Raja | OffSite Care | 6800 Palm Ave. | #K | Sebastopol, CA 95472-4236 | Medical Staff | | |
| Sao Vorra | 3235 Nielsen Ct. | | | Santa Rosa, CA 95404 | Former Employee | | |
| Sara Butcher | 118 Northwood Ct. | | | Santa Rosa, CA 95404 | Current Employee | | Contingent, Unliquidated |
| Sara Ponce | P.O. Box 6938 | | | Santa Rosa, CA 95406 | Former Employee | | |
| Sara Souza | 7285 Lynch Rd. | | | Santa Rosa, CA 95405 | Vendor | | |
| Sara Souza | 330 Bassett St. | | | Petaluma, CA 94952 | Current Employee | | Contingent, Unliquidated |

| Creditor Name | Address 1 | Address 2 | Address 3 | Address 4 | Type of Claim | Amount of Claim | Contingent, Unliquidated, Disputed |
|---|---|---|---|---|---|---|---|
| Sarah Dungan | 9566 Rio Vista Rd. | | | Forestville, CA 95436 | Current Employee | | Contingent, Unliquidated |
| Sarah Malapit | 81-1140 Keopuka Mauka Rd. | | | Kealakekua, HI 96750 | Former Employee | | |
| Sarah Pons | 1808 Gilrix St. | | | Petaluma, CA 94954 | Former Employee | | |
| Sarina Ferguson | 501 Petaluma Ave. | | | Sebastopol, CA 95472 | Vendor | | |
| Sarina Ferguson | 1055 Agnes Ct. | | | Santa Rosa, CA 95401 | Current Employee | | Contingent, Unliquidated |
| Scan Health Plan | P.O. Box 22698 | | | Long Beach, CA 90801 | Vendor | | |
| Schuyler House | 27821 Fremont Ct.E | #8 | | Valencia, CA 91355 | Vendor | 4,500.00 | |
| Scott Technology Group | 100 Professional Center | #105 | | Rohnert Park, CA 94928 | Vendor | 1,268.46 | |
| Screencheck | 2621 Corrinado Ct. | | | Fort Wayne, IN 46808 | Vendor | 100.17 | |
| Sebastopol Blue | 524 S. Main St. | | | Sebastopol, CA 95472 | Vendor | 80.28 | |
| Sebastopol Chamber of Commerce | 265 S Main St. | | | Sebastopol, CA 95472 | Vendor | 415.00 | |
| Sebastopol Community Health | 6800 Palm Ave. | #C | | Sebastopol, CA 95472 | Contract | | |
| Sebastopol Community Health Center | P.O. Box 1449 | | | Guernville, CA 95446 | Contract | | |
| Sebastopol Cookie Co. | 168 N Main ST. | | | Sebastopol, CA 95472 | Vendor | 822.15 | |
| Sebastopol Hardware | 660 Gravenstein Hwy. NO | | | Sebastopol, CA 95472 | Vendor | | |
| Sebastopol Lockshop | 940 Gravenstein Hwy. SO | | | Sebastopol, CA 95472 | Vendor | | |
| Security Benefit | AA List Bills | P.O. Box 750500 | | Topeka, KS 66675 | Vendor | | |
| Sekisui Diagnostics | Genzyne Diagnostics | 31 New York Ave. | | Framingham, MA 01701 | Vendor | 540.14 | |
| Selent and Associates Inc. | Attn: Schedule View R | 23263 Harborview Rd. #1 | | Punta Gorda, FL 33980 | Vendor | 90.00 | |
| Sensoscientific | 130 W Cochran St. | | | Simi Valley, CA 93065 | Vendor | | |
| Sevenex Group, LLC | 94 N High St. | #301 | | Dublin, OH 43017 | Contract | | |
| Shamrock Scientific | Speciality Systems, Inc. | P.O. Box 143 | | Bellwood, IL 60104 | Vendor | | |
| Shannon Lawson | 2440 Jadeite Way | | | Santa Rosa, CA 95404 | Current Employee | | Contingent, Unliquidated |
| Shannon Wallace | 4011 Shadowhill Dr. | | | Santa Rosa, CA 95404 | Current Employee | | Contingent, Unliquidated |
| Sharon Leroy | 8207 Park Ave. | | | Forestville, CA 95436 | Vendor | | |
| Sharon Leroy | 8207 Park Ave. | | | Forestville, CA 95436 | Former Employee | | |
| Shayla Covington | 821 Breeze Way | | | Santa Rosa, CA 95404 | Current Employee | | Contingent, Unliquidated |
| Shayna Beaudoin | 3535 Coffey Meadow | | | Santa Rosa, CA 95403 | Former Employee | | |
| Shea Aiken | Anesthesia and Analgesia Med Group Inc. | 837 5th St. | 2nd Fl. | Santa Rosa, CA 95404 | Medical Staff | | |
| Sheila Good | 106 Juniper Dr. | | | Cotati, CA 94931 | Current Employee | | Contingent, Unliquidated |
| Sheila Good | 106 Juniper Dr. | | | Cotati, CA 94931 | Workers Comp Claim | | |
| Shelleen Denno | Santa Rosa Memorial Hospital | 1165 Montgomery St. | | Santa Rosa, CA 95405 | Medical Staff | | |
| Shelli Saucedo | P.O. Box 2785 | | | Guerneville, CA 95446 | Former Employee | | |
| Shelly Byers | 6707 Hwy. 1 | | | Bodega Bay, CA 94923 | Vendor | | |
| Shelly Byers | 6707 Hwy. 1 | | | Bodega Bay, CA 94923 | Current Employee | | Contingent, Unliquidated |
| Shelly Gordon | 2100 Webster St. | #400 | | San Francisco, CA 94115 | Medical Staff | | |
| Sherry Cornett | 1296 Davis Rd. S | | | Salem, OR 97306 | Former Employee | | |
| Sherry Rolls | 304 Sparkes Rd. | | | Sebastopol, CA 95472 | Former Employee | | |
| Sheryl Petton | 201 White Oak Circle | | | Petaluma, CA 94952 | Vendor | | |
| Shields Healthcare | 27911 Franklin Pkwy. | | | Valencia, CA 91355 | Vendor | | |
| Shirley Beshany | 640 Jean Marie Dr. | | | Santa Rosa, CA 95403 | Medical Staff | | |
| Shirrell Consulting | P.O. Box 329 | | | Santa Rosa, CA 95402 | Vendor | | |
| Shred It U.S.A. Concord | P.O. Box 100535 | | | Pasadena, CA 91189 | Vendor | 1,958.54 | |
| Shubin A. James M.D. | 6800 Palm Ave. | #H | | Sebastopol, CA 95472 | Vendor | 23,550.00 | |
| Sibylle Klein | 6580 Rutgers Dr. | | | Sebastopol, CA 95472 | Former Employee | | |
| Sibylle Klein | 6580 Rutgers Dr. | | | Sebastopol, CA 95472 | Workers Comp Claim | | |
| Siemens Diagnostic Finance, Co. LLC | 1717 Deerfield Rd. #2102 | | | Deerfield, IL 60015 | Equipment Lease - Capital | | |
| Siemens Healthcare Diagnostics | P.O. Box 121102 | | | Dallas, TX 75312 | Vendor | 2,401.87 | |
| Siemens Healthcare Diagnostics | P.O. Box 121102 | | | Dallas, TX 75312 | Contract | | |
| Siemens Maintenance | 1717 Deerfield Road | | | Deerfield, IL 60015 | Contract | | |
| Siemens Medical Solutions U.S.A. Inc. | Dept. La 21536 | | | Pasadena, CA 91185 | Vendor | | |
| Siemens Water System | 11800 NE 60th Way | | | Vancouver, WA 98682 | Contract | | |
| Siemens Water System | 11800 NE 60th Way | | | Vancouver, WA 98682 | Contract | | |
| Sigma LLC | P.O. Box 64695 | | | Baltimore, MD 21264 | Vendor | | |
| Signet Testing Labs Inc. | 3526 Breakwater Ct. | | | Hayward, CA 94545 | Vendor | | |
| Sigurd Berven | UCSF OrthoSurgery | 500 Parnassus Ave. MU320W | | San Francisco, CA 94143-0728 | Medical Staff | | |
| Silvano Salcedo | 1919 Beltaine Ct. | | | Vallejo, CA 94591 | Current Employee | | Contingent, Unliquidated |
| Simco | 228 Windsor River Rd. | #279 | | Windsor, CA 95492 | Vendor | 3,106.45 | |
| Simco | Steven C. Pedersen | 8868 Lakewood Dr. #279 | | Windsor, CA 95492 | Contract | | |
| Simplex Grinnell | Dept. Ch 10320 | | | Palatine, IL 60055 | Vendor | | |
| Simplicity DB LLC | 70 Have Ave. #5E | | | New York, NY 10032 | Vendor | 10,467.00 | |
| Site FM | 5608 Parkcrest Dr. #325 | | | Austin, TX 78731 | Contract | | |
| Sizewise | P.O. Box 320 | | | Ellis, KS 57637 | Vendor | | |
| Skeletal Dynamics LLC | 8905 SW 87 Ave. | #201 | | Miami, FL 33176 | Vendor | 2,321.80 | |
| Skillpath On Site | P.O. Box 803839 | | | Kansas City, MO 64180 | Vendor | | |
| Small Bone Innovations | P.O. Box 48314 | | | Newark, NJ 71014 | Vendor | 3,785.00 | |
| Smith and Nephew | Attn: Advanced Wound Care Div | 970 Lake Cariloon Dr. | #110 | St. Petersburg, FL 33716 | Vendor | | |
| Smith and Nephew Endoscopy | P.O. Box 905706 | | | Charlotte, NC 28290 | Vendor | 2,483.92 | |
| Smiths Medical | Attn: Amy Callahan | 5200 Upper Metro Pl. #200 | | Dublin, OH 43017 | Vendor | | |

| Creditor Name | Address 1 | Address 2 | Address 3 | Address 4 | Type of Claim | Amount of Claim | Contingent, Unliquidated, Disputed |
|---|---|---|---|---|---|---|---|
| Social Lighting | 9349 Melvin Ave. #1 | | | Northridge, CA 91324 | Vendor | | |
| Sofia Encarnacion | Santa Barbara Behavioral health | 5901 Encina Rd. | #A | Goleta, CA 93117 | Medical Staff | | |
| Softchoice Corporation | 16609 Collections Center Dr. | | | Chicago, IL 60693 | Vendor | 8,618.73 | |
| Softchoice Corporation | 16609 Collections Center Dr. | | | Chicago, IL 60693 | Vendor | | |
| Sonoma Co. Public Health | Vital Statistics | 3313 Chanate Rd. #207 | | Santa Rosa, CA 95404 | Vendor | | |
| Sonoma County Assessors | Attn: Janice Atkinson | 585 Fiscal Dr. #104F | | Santa Rosa, CA 95403 | Vendor | | |
| Sonoma County Community College District | 1501 Mendocino Ave. | | | Santa Rosa, CA 95401 | Contract | | |
| Sonoma County Dept of Health Services | 625 5th St. | | | Santa Rosa, CA 95404 | Contract | | |
| Sonoma County Eac | P.O. Box 3185 | | | Santa Rosa, CA 95402 | Vendor | | |
| Sonoma County Primary Care | P.O. Box 586 | | | San Mateo, CA 94402 | Contract | | |
| Sonoma County Primary Care | 825 Washington St. | #300 | | Oakland, CA 94607 | Contract | | |
| Sonoma County Public | Health Laboratory | 3313 Chanate Ave. #213 BILLING | | Santa Rosa, CA 95404 | Vendor | | |
| Sonoma County Transit | 355 W Robles Ave. | | | Santa Rosa, CA 95407 | Vendor | | |
| Sonoma Department of Health Services | 625 5th St. | | | Santa Rosa, CA 95404 | Contract | | |
| Sonoma Developmental Center | P.O. Box 1493 | | | Eldridge, CA 95431 | Contract | | |
| Sonoma Developmental Center | P.O. Box 1493 | | | Eldridge, CA 95431 | Contract | | |
| Sonoma Orthopedic | 3589 Westwind Blvd. | | | Santa Rosa, CA 95403 | Vendor | 15,967.22 | |
| Sonoma State University | 1801 E Cotati Ave. | | | Rohnert Park, CA 94928 | Contract | | |
| Sonoma State University | 1801 E Cotati Ave. | | | Rohnert Park, CA 94928 | Contract | | |
| Sonoma United FC | P.O. Box 2252 | | | Sonoma, CA 95476 | Vendor | | |
| Sonoma Valley Hospital | 347 Andrieux St. | | | Sonoma, CA 95476 | Vendor | 190,022.84 | Disputed |
| Sonoma Valley Hospital | 347 Andrieux St. | | | Sonoma, CA 95476 | Contract | | |
| Sonoma Valley Hospital | 347 Andrieux St. | | | Sonoma, CA 95476 | Contract | | |
| Sonoma West Publishers | P.O. Box 521 | | | Sebastopol, CA 95473 | Vendor | | |
| Sonosite, Inc. | #774332 | 4332 Solutions Center | | Chicago, IL 60677 | Vendor | 14,935.80 | |
| Sophia Schluter | 696 3rd St. W | | | Sonoma, CA 95476 | Medical Staff | | |
| Source Surgical | 2269 Chestnut St. | #425 | | San Francisco, CA 94123 | Vendor | | |
| Southpoint Self Storage | 6905 Southpoint Ave. | | | Sebastopol, CA 95472 | Vendor | 224.82 | |
| Southpoint Self Storage | 6905 Southpoint Ave. | | | Sebastopol, CA 95472 | Contract | | |
| Southpoint Self Storage | 6905 Southpoint Ave. | | | Sebastopol, CA 95472 | Contract | | |
| Southpoint Self Storage | 6905 Southpoint Ave. | | | Sebastopol, CA 95472 | Real Property Lease | | |
| Specialty Laboratories | 2211 Michigan Ave. | | | Santa Monica, CA 90404 | Contract | | |
| SpectraCorp | 8131 LBJ Freeway | #360 | | Dallas, TX 75251 | Vendor | 450.00 | |
| SpectraCorp | 8131 LBJ Freeway | #360 | | Dallas, TX 75251 | Contract | | |
| SpectraCorp Language Services | 8131 LBJ Freeway | #360 | | Dallas, TX 75251 | Contract | | |
| Spectron | 5416 S Yale Ave. | #650 | | Tulsa, OK 74135 | Vendor | 100,534.83 | |
| Spectron | 5416 S Yale Ave. | #650 | | Tulsa, OK 74135 | Contract | | |
| Spectron Corporation | 5416 S Yale Ave. | #650 | | Tulsa, OK 74135 | Contract | | |
| Spectrum Technologies Inc. | P.O. Box 228 | | | Elysburg, PA 17824 | Vendor | 161.00 | |
| Spine Wave Inc | 3 Enterprise Dr. | #210 | | Shelton, CT 06484 | Contract | | |
| Spine Wave Inc. | 3 Enterprise Dr. | #210 | | Shelton, CT 06484 | Vendor | 4,500.00 | |
| SpineWave | 3 Enterprise Dr. | #210 | | Shelton, CT 06484 | Contract | | |
| Spineworks LLC | 419 Main St. | #156 | | Huntington Beach, CA 92648 | Vendor | 29,900.00 | |
| SPS Medical Supply Corp. | 6789 W Henrietta Rd. | | | Rush, NY 14543 | Vendor | | |
| SRC Medical | 18327 Napa St. | | | Northridge, CA 91325 | Vendor | | |
| SRRP | Attn: Santa Roasa 2014 Senior Expo | 704 Bennett Valley Rd. | | Santa Rosa, CA 95404 | Vendor | | |
| Staples Advanrage | P.O. Box 83689 | | | Chicago, IL 60696 | Vendor | | |
| Staples Advanrage | P.O. Box 83689 | | | Chicago, IL 60696 | Vendor | | |
| Stephanie Hopkins | 103 Bailhache Ave. | | | Healdsburg, CA 95448 | Former Employee | | |
| Stephen Crane | West County Emergency Medical Group | 501 Petaluma Ave. | | Sebastopol, CA 95472 | Medical Staff | | |
| Stephen DeNigris | North Bay Medical Group | 1383 N McDowell Blvd. | #110 | Petaluma, CA 94954 | Vendor | 2,400.00 | |
| Stephen DeNigris | North Bay Medical Group | 1383 N McDowell Blvd. | #110 | Petaluma, CA 94954 | Medical Staff | | |
| Stephen DeNigris | North Bay Medical Group | 1383 N McDowell Blvd. | #110 | Petaluma, CA 94954 | Contract | | |
| Stephen Holcomb | 291 Watertrough Rd. | | | Sebastopol, CA 95472 | Former Employee | | |
| Stephen J. Duggan CTA | 250 Healdsburg Ave. | #201 | | Healdsburg, CA 95448 | Vendor | | |
| Stericycle Inc. | P.O. Box 6578 | | | Carol Stream, IL 60197 | Vendor | 6,448.21 | |
| Stericycle Inc. | 28161 N Keith Dr. | | | Lake Forest, IL 60045 | Contract | | |
| Stericycle Inc. | P.O. Box 6578 | | | Carol Stream, IL 60197 | Contract | | |
| Sterilmed Inc. | 62792 Collections Center Dr. | | | Chicago, IL 60693 | Vendor | 15,238.27 | |
| Steris Corporation | 5960 Heisley Rd. | | | Mentor, OH 44060 | Vendor | | |
| Steve Collins | 810 Vineyard Creek #331 | | | Santa Rosa, CA 95403 | Former Employee | | |
| Steve Mertens | Pathology Services | P.O. Box 1676 | | Sebastopol, CA 95472 | Medical Staff | | |
| Steve Mertens M.D. | 400 Morris St. | #H | | Sebastopol, CA 95472 | Contract | | |
| Steven Eccles | 6721 Covey Rd. | | | Forestville, CA 95436 | Former Employee | | |
| Steven M. Olson | Attn: Client Trust Account | 100 E St. M #104 | | Santa Rosa, CA 95404 | Vendor | | |
| Streck Laboratories | P.O. Box 45625 | | | Omaha, NE 68145 | Vendor | | |
| Stryker Endoscopy | P.O. Box 93276 | | | Chicago, IL 60673 | Vendor | 504.32 | |
| Stryker Instruments Corp. | 4100 E Milham Ave. | | | Kalamazoo, MI 49001 | Vendor | | |
| Stryker Medical Corp. | 3800 E Centre Ave. | | | Portage, MI 49002 | Vendor | | |
| Stryker Orthopaedics | Box 93213 | | | Chicago, IL 60673 | Vendor | 98,807.75 | |
| Stryker Orthopaedics | Box 93213 | | | Chicago, IL 60673 | Contract | | |
| Sue Thollaug | P.O. Box 196 | | | Guerneville, CA 95446 | Vendor | | |
| Sunmedica Inc. | 1661 Zachi Way | | | Redding, CA 96003 | Vendor | 504.80 | |
| Super Store Media | 629 S 6th Ave. | | | La Puente, CA 91746 | Vendor | | |
| Superior Equipment Co Inc | P.O. Box 10369 | | | Napa, CA 94581 | Contract | | |
| Superior Equipment Co. | P.O. Box 10369 | | | Napa, CA 94581 | Contract | | |

| Creditor Name | Address 1 | Address 2 | Address 3 | Address 4 | Type of Claim | Amount of Claim | Contingent, Unliquidated, Disputed |
|---|---|---|---|---|---|---|---|
| Superior Equipment Co. Inc. | P.O. Box 10369 | | | Napa, CA 94581 | Vendor | 699.45 | |
| Surgical Biologics | P.O. Box 90360 | | | Santa Barbara, CA 93190 | Vendor | 4,760.00 | |
| Surgical Direct | 726 S Woodland Blvd. | | | Deland, FL 32720 | Vendor | | |
| Surgical Instrument Maintenance Co. | 228 Windsor River Rd. | #279 | | Windsor, CA 95492 | Contract | | |
| Surgical Principals Inc. | 1625 S Tacoma Way | | | Tacoma, WA 98409 | Vendor | 224.23 | |
| Surgical Specialties Corp. | Angiotech | P.O. Box 823444 | | Philadelphia, PA 19182 | Vendor | 583.24 | |
| Surgistaff | 1037 La Londe Ln. | | | Napa, CA 94558 | Contract | | |
| Susan Abell | 935 Butler Ave. | | | Santa Rosa, CA 95407 | Vendor | | |
| Susan Abell | 935 Butler Ave. | | | Santa Rosa, CA 95407 | Current Employee | | Contingent, Unliquidated |
| Susan Callagy | 2288 Copperfield Dr. | | | Santa Rosa, CA 95401 | Vendor | | |
| Susan E. Jackson | P.O. Box 7081 | | | Corte Madera, CA 94976 | Vendor | | |
| Susan Fabiano | 4320 Cooks Ln. | | | Sebastopol, CA 95472 | Vendor | | |
| Susan Fabiano | 4320 Cooks Ln. | | | Sebastopol, CA 95472 | Current Employee | | Contingent, Unliquidated |
| Susan Falbo | 16231 Rio Nido Rd. | | | Guerneville, CA 95446 | Vendor | | |
| Susan Gloisten | 4808 Foxglove Ct. | | | Santa Rosa, CA 95405 | Current Employee | | Contingent, Unliquidated |
| Susan Horn | 5282 McFarlane Rd. | | | Sebastopol, CA 95472 | Vendor | | |
| Susan Horn | 5282 McFarlane Rd. | | | Sebastopol, CA 95472 | Current Employee | | Contingent, Unliquidated |
| Susan Libby | 3936 Monika Ct. | | | Sebastopol, CA 95472 | Current Employee | | Contingent, Unliquidated |
| Susan McCauley-Callagy | 2288 Copperfield Dr. | | | Santa Rosa, CA 95401 | Current Employee | | Contingent, Unliquidated |
| Susan Park | vRad | 11995 Singletree Ln. #500 | | Eden Prairie, MN 55344 | Medical Staff | | |
| Susan Pearson | P.O. Box 369 | | | Forestville, CA 95436 | Former Employee | | |
| Susan Smith | 5200 Thomas Rd. | | | Sebastopol, CA 95472 | Vendor | | |
| Susan Zimmerman-Vice | 4028 Hessel Rd. | | | Sebastopol, CA 95472 | Vendor | | |
| Susan Zimmerman-Vice | 4028 Hessel Rd. | | | Sebastopol, CA 95472 | Current Employee | | Contingent, Unliquidated |
| Susann Mischke Slimmer | 17027 Fitzpatrick Ln. | | | Occidental, CA 95465 | Former Employee | | |
| Sutter Medical Center | 3325 Chanate Rd. | | | Santa Rosa, CA 95404 | Vendor | 1,289.76 | |
| Sutter Medical Center | 3325 Chanate Rd. | | | Santa Rosa, CA 95404 | Vendor | | |
| Sutter Medical Center | 3325 Chanate Rd. | | | Santa Rosa, CA 95404 | Contract | | |
| Sutter Medical Center | 3325 Chanate Rd. | | | Santa Rosa, CA 95404 | Contract | | |
| Sutter Pacific Medical Infromation | 3883 Airway Dr. #300 | | | Santa Rosa, CA 95403 | Vendor | 3,500.00 | |
| Suture Express | P.O. Box 842806 | | | Kansas City, MO 64184 | Vendor | | |
| Suzanne Albin | 556 Teresa Ct. | | | Sebastopol, CA 95472 | Current Employee | | Contingent, Unliquidated |
| Suzanne Blair | 16517 Rio Nido Rd. | | | Guernville, CA 95446 | Former Employee | | |
| Suzanne Lande | 7807 Washington Ave. | | | Sebastopol, CA 95472 | Former Employee | | |
| Swati Singh | 3540 Mendocino Ave. #200 | | | Santa Rosa, CA 95403 | Medical Staff | | |
| Symmertry Surgical | 3034 Owen Dr. | | | Nashville, TN 37013 | Vendor | 1,087.08 | |
| Synergy Orthopaedic Systems Inc. | 2425 Alhambra Blvd. | | | Sacramento, CA 95817 | Vendor | | |
| Synthes | P.O. Box 8538-662 | | | Philadelphia, PA 19171 | Vendor | 32,457.26 | |
| Sysco Food Service of San Fran | P.O. Box 5019 | | | Fremont, CA 94537 | Vendor | 2,339.79 | |
| T System Inc. | Dept. 2537 | P.O. Box 122537 | | Dallas, TX 75312 | Contract | | |
| Tabitha Doniach | 1311 West Ave. | | | Santa Rosa, CA 95407 | Medical Staff | | |
| Tactus Systems LLC | 419 Main St. | #105 | | Huntington Beach, CA 92648 | Vendor | | |
| Tai Carpenter | 1755 Walnut Creek Dr. | | | Santa Rosa, CA 95403 | Former Employee | | |
| Tamara Damron | 2296 Kathleen Dr. | | | Napa, CA 94558 | Former Employee | | |
| Tamara Hinckley | P.O. Box 17 | | | Rio Nido, CA 95471 | Former Employee | | |
| Tami Kennedy | 2908 Bay Village Circle | | | Santa Rosa, CA 95403 | Current Employee | | Contingent, Unliquidated |
| Tammy Foster | 8872 Bodega Hwy. | | | Sebastopol, CA 95472 | Medical Staff | | |
| Tammy Johnson | 53 Huntington Way | | | Petaluma, CA 94952 | Current Employee | | Contingent, Unliquidated |
| Tammy Thomen | 1403 Schaeffer Rd. | | | Sebastopol, CA 95472 | Current Employee | | Contingent, Unliquidated |
| Tanya Bianchi | 1095 Dickens Dr. | | | Santa Rosa, CA 95401 | Former Employee | | |
| Tara Gibson | 1284 Beechwood Dr. | | | Petaluma, CA 94954 | Current Employee | | Contingent, Unliquidated |
| Tara Marshall | 7300 Wilton Ave. | | | Sebastopol, CA 95472 | Former Employee | | |
| Target Pharmacy | 1980 Santa Rosa Ave. | | | Santa Rosa, CA 95407 | Vendor | | |
| Taryn Treu | 2347 Andre Ln. | | | Santa Rosa, CA 95403 | Former Employee | | |
| Taylor Maid Farms | 6790 McKinley Ave. | #170 | | Sebastopol, CA 95472 | Vendor | 7,436.42 | |
| Team Makena LLC | 2400 Pullman St. | | | Santa Ana, CA 92705 | Vendor | 1,712.00 | |
| Team Makena LLC | 2400 Pullman St. | | | Santa Ana, CA 92705 | Contract | | |
| Technical Safety Services, Inc. | Attn: Dept. 33265 | P.O. Box 39000 | | San Francisco, CA 94139 | Vendor | 195.00 | |
| Ted Williams | 621 King St. | | | Santa Rosa, CA 95404 | Former Employee | | |
| Teecom Design Group | 1333 Broadway | #601 | | Oakland, CA 94612 | Vendor | | |
| Teleflex Rusch | P.O. Box 12600 | | | Durham, NC 27709 | Vendor | | |
| Teresa Nunes | 5263 Todd Rd. #3 | | | Sebastopol, CA 95472 | Former Employee | | |
| Terminex | 915 Piner Rd. | | | Santa Rosa, CA 95403 | Contract | | |
| Terminix Processing | Center | P.O. Box 742592 | | Cincinnati, OH 45274 | Vendor | 300.00 | |
| Terri L. Turner D.O. | 698 Petaluma Ave. | | | Sebastopol, CA 95472 | Vendor | | |
| Terry Hess | 2433 Coffee Ln. | | | Sebastopol, CA 95472 | Vendor | | |
| Terry Hess | 2433 Coffee Ln. | | | Sebastopol, CA 95472 | Medical Staff | | |
| Terry Hess | 2433 Coffee Ln. | | | Sebastopol, CA 95472 | Contract | | |

| Creditor Name | Address 1 | Address 2 | Address 3 | Address 4 | Type of Claim | Amount of Claim | Contingent, Unliquidated, Disputed |
|---|---|---|---|---|---|---|---|
| Terry Lee | 7 Leisure Park Circle | | | Santa Rosa, CA 95401 | Current Employee | | Contingent, Unliquidated |
| Tessa Doody | 986 Norlee St. | | | Sebastopol, CA 95472 | Former Employee | | |
| Thaddaeus Phelps | 502 Shady Arces Ln. | | | Kenwood, CA 95409 | Former Employee | | |
| The Anspach Effort | 4500 Riverside Dr. | | | Palm Beach Gardens, FL 33410 | Vendor | 2,741.79 | |
| The Press Democrat | Attn: Debbie Bird | 427 Mendocino Ave. | | Santa Rosa, CA 95402 | Vendor | 5,839.47 | |
| The Printer Doctor Inc. | 3270 Mendocino Ave. | #1B | | Santa Rosa, CA 95403 | Vendor | 4,615.53 | |
| The Rental Place SE | 1468 Industrial Ave. | | | Sebastopol, CA 95472 | Vendor | 282.40 | |
| The Sevenex Group LLC | 94 N High St. | #301 | | Dublin, OH 43017 | Vendor | 1,689.45 | |
| The Sevenex Group LLC | 94 N High St. | #301 | | Dublin, OH 43017 | Contract | | |
| The SSM Group | P.O. Box 329 | | | Santa Rosa, CA 95402 | Vendor | 321.25 | |
| The St John Co. | P.O. Box 51263 | | | Los Angeles, CA 90051 | Vendor | 1,951.63 | |
| Thelma Collins | 110 Mountain Shadows #106 | | | Rohnert Park, CA 94928 | Vendor | | |
| Thelma Collins | 110 Mountain Shadows #106 | | | Rohnert Park, CA 94928 | Current Employee | | Contingent, Unliquidated |
| Theresa Rossi | 18568 Lakeridge Circle | | | Hidden Valley Lake, CA 95467 | Current Employee | | Contingent, Unliquidated |
| Thermo Fisher | P.O. Box 98194 | | | Chicago, IL 60693 | Vendor | | |
| Thomas Cunningham M.D. | 652 Petaluma Ave. | #G | | Sebastopol, CA 95472 | Vendor | 1,908.00 | |
| Thomas Cunningham M.D. | 652 Petaluma Ave. | #G | | Sebastopol, CA 95472 | Medical Staff | | |
| Thomas Cunningham M.D. | 652 Petaluma Ave. | #G | | Sebastopol, CA 95472 | Contract | | |
| Thomas Dunlap | Northern California Medical Associates | 3536 Mendocino Ave. #200 | | Santa Rosa, CA 95403 | Medical Staff | | |
| Thomas Harlan | 5001 Maddocks Rd. | | | Sebastopol, CA 95472 | Vendor | | |
| Thomas Harlan | 5001 Maddocks Rd. | | | Sebastopol, CA 95472 | Current Employee | | Contingent, Unliquidated |
| Thomas Harlan | 5001 Maddocks Rd. | | | Sebastopol, CA 95472 | Contract | | |
| Thomas King | 15900 Sunshine Ct. | | | Guerneville, CA 95446 | Vendor | | |
| Thomas Lawson | Northern California Imaging Associates | P.O. Box 3194 | | Napa, CA 94558 | Medical Staff | | |
| Thomas Shaughnessy | 1783 El Camino Real | | | Burlingame, CA 94010 | Medical Staff | | |
| Thomas Stanton | 110 Lynch Creek Way #A | | | Petaluma, CA 94954 | Medical Staff | | |
| Thomas Van Wormer | 2194 Brookwood Ave. | | | Santa Rosa, CA 95404 | Vendor | | |
| Thomas Vreeland | vRad | 11995 Singletree Ln. #500 | | Eden Prairie, MN 55344 | Medical Staff | | |
| Thomas Yatteau | 1820 Sonoma Ave. | #44 | | Santa Rosa, CA 95405-6617 | Medical Staff | | |
| Thomson Reuters Barclays | P.O. Box 95767 | | | Chicago, IL 60694 | Vendor | 110.00 | |
| Three Rivers Provider Network | 910 Hale Pl. | #101 | | Chula Vista, CA 91914 | Contract | | |
| Timaya Bean | 2062 Northfield Dr. | | | Santa Rosa, CA 95403 | Current Employee | | Contingent, Unliquidated |
| Timothy Manousos | 1327 Canyon Dr. | | | Petaluma, CA 94952 | Former Employee | | |
| Tina Dennison | 117 Firethorn Dr. | | | Rohnert Park, CA 94928 | Vendor | 1,209.19 | |
| Tina Dennison | 117 Firethorn Dr. | | | Rohnert Park, CA 94928 | Contract | | |
| Tina Runge | 1906 Alpine Ct. | | | Petaluma, CA 94954 | Vendor | | |
| Tina Runge | 1906 Alpine Ct. | | | Petaluma, CA 94954 | Current Employee | | Contingent, Unliquidated |
| Tina Summers | 509 Firelight Dr. | | | Santa Rosa, CA 95403 | Current Employee | | Contingent, Unliquidated |
| Tito Apostol | 1112 Legend Circle | | | Vallejo, CA 94591 | Vendor | | |
| Tiyara Castro | 5065 Parkhurst Dr. | | | Santa Rosa, CA 95409 | Vendor | | |
| Tiyara Castro | 5065 Parkhurst Dr. | | | Santa Rosa, CA 95409 | Current Employee | | Contingent, Unliquidated |
| TM Leasing Co. | 185 Mason Circle | #B | | Concord, CA 94520 | Vendor | 468.05 | |
| Tobey Leung | 384 Weymouth Way | | | Chico, CA 95973 | Medical Staff | | |
| Tomas Vasiliauskas M.D. | 500 Doyle Park | #G05 | | Santa Rosa, CA 95403 | Contract | | |
| Tonia Aquila | 7920 Soll Ct. | | | Sebastopol, CA 95472 | Vendor | | |
| Toshiba America Medical Credit | P.O. Box 41602 | | | Philadelphia, PA 19101 | Vendor | 3,285.37 | |
| Toshiba America Medical Credit | 3000 Atrium Way | #284 | | Mt Laurel, NJ 08054 | Contract | | |
| Toshiba America Medical Credit | P.O. Box 41602 | | | Philadelphia, PA 19101 | Equipment Lease - Capital | | |
| Touro University | 1310 Club Dr. | Mare Island | | Vallejo, CA 94592 | Contract | | |
| Toyon Associates Inc. | 1800 Sutter St. | #600 | | Concord, CA 94520-2546 | Contract | | |
| Trane U.S. Inc. | 987 Airway Ct. | #18 | | Santa Rosa, CA 95403-2048 | Contract | | |
| Trans1, Inc. | 301 Government Center Dr. | | | Wilmington, NC 28403 | Vendor | | |
| Travis Valles | 3464 San Sonita Dr. | | | Santa Rosa, CA 95403 | Current Employee | | Contingent, Unliquidated |
| Triage Consulting Group | 221 Main St. #1100 | | | San Francisco, CA 94105 | Vendor | 30,610.88 | |
| Tri-Anim | 25197 Network Pl. | | | Chicago, IL 60673 | Vendor | | |
| TriCare | 1311 W President George W Bush Hwy. | | | Richardson, TX 75080 | Insurance Contract | | |
| Tri-City Answering Bureau | 411 N Buchanan Circle | #12A | | Pacheco, CA 94553 | Vendor | | |
| Trimed | P.O. Box 55189 | | | Valencia, CA 91385 | Vendor | 2,114.78 | |
| Trina Bowen | West County Health Center c/o Jane Barry | P.O. Box 1449 | | Guerneville, CA 95446 | Medical Staff | | |
| Truven Health Analytics, Inc. | P.O. Box 95334 | | | Chicago, IL 60694 | Vendor | 8,540.57 | |
| T-System Inc. | Dept. 2537 | P.O. Box 122537 | | Dallas, TX 75312 | Vendor | 7,459.12 | |
| Tully Wihr Co. | Attn: Accounting Office | P.O. Box 225 | | Santa Clara, CA 95052 | Vendor | 7,290.87 | |
| Tully Wihr Co. | 148 Whitcomb Ave. | | | Colfax, CA 95713 | Contract | | |
| U.S. Attorney's Office | Federal Courthouse | 450 Golden Gate Ave. | 11th Fl. | San Francisco, CA 94102 | Government Agency | | |
| U.S. Endoscopy Group | 5976 Heisley Rd. | | | Mentor, OH 44060 | Vendor | | |
| U.S. EPA Region 9 Bankruptcy Contact | Office of Regional Counsel ORC 3 | 75 Hawthorne St. | | San Francisco, CA 94105 | Government Agency | | |
| U.S. Telecom | P.O. Box 732275 | | | Dallas, TX 75373 | Vendor | 425.00 | |

| Creditor Name | Address 1 | Address 2 | Address 3 | Address 4 | Type of Claim | Amount of Claim | Contingent, Unliquidated, Disputed |
|---|---|---|---|---|---|---|---|
| U.S.A. Datafax Inc. | 821 Jupitor Rd. #407 | | | Plano, TX 75074 | Vendor | 345.83 | |
| U.S.A. Mobility Wireless Inc. | P.O. Box 660324 | | | Dallas, TX 75266 | Vendor | | |
| UC Davis Health System | 2315 Stockton Blvd. | | | Sacramento, CA 95817 | Contract | | |
| UCSF School of Nursing | 2 Koret Way | #N319 | UCSF Box 0604 | San Francisco, CA 94143-0604 | Contract | | |
| UCSF School of Pharmacy | Mission Center Bldg | 1855 Folsom St. | #304 | San Francisco, CA 94143-0910 | Contract | | |
| Ulta Ex | 2633 Barrington Ct. | | | Hayward, CA 94545 | Vendor | 710.93 | |
| United Ad Label | 2351 N Forest Rd. | #100 | | Getzville, NY 14068 | Vendor | 73.92 | |
| United Generator LLC | 1964 Respite Pl. | | | Santa Rosa, CA 95403 | Vendor | | |
| United Healthcare Insurance Co. | 425 Market St. | 13th Fl. | | San Francisco, CA 94105 | Insurance Contract | | |
| United Mechanical Inc. | 2185 Oakland Rd. | | | San Jose, CA 95131 | Vendor | 4,555.37 | |
| University of CA, School of Nursing | 2 Koret Way | | | San Francisco, CA 94143 | Contract | | |
| University of CA, School of Pharmacy | 521 Parnassus Ave. | C-152 | | San Francisco, CA 94143 | Contract | | |
| University of California Davis | 2315 Stockton Blvd. | | | Sacramento, CA 95817 | Contract | | |
| Up to Date | 95 Sawyer Rd. | | | Waltham, MA 24533 | Vendor | | |
| Uresil LLC | 5418 W Touhy Ave. | | | Skokie, IL 60077 | Vendor | 979.90 | |
| URS Signet Testing Labs, Inc. | 3526 Breakwater Ct. | | | Hayward, CA 94545 | Contract | | |
| USPS | 290 S Main St. | | | Sebastopol, CA 95472 | Vendor | 8.55 | |
| Uyen Ly | Occidental Area Health Center | P.O. Box 100 | | Occidental, CA 95465 | Medical Staff | | |
| Valerie Pense | 967 Girard St. | | | San Francisco, CA 94134 | Vendor | | |
| Valerie Takes | 501 Petaluma Ave. | | | Sebastopol, CA 95472 | Vendor | | |
| Valerie Takes | P.O. Box 314 | | | Dillion Beach, CA 94929 | Current Employee | | Contingent, Unliquidated |
| Valerie Takes | 501 Petaluma Ave. | | | Sebastopol, CA 95472 | Medical Staff | | |
| Vanessa Rivera | 2334 Sean Ct. | | | Santa Rosa, CA 95401 | Former Employee | | |
| Vanessa Vasquez | 2664 Lathrop Dr. | | | Santa Rosa, CA 95407 | Former Employee | | |
| Varilease Finance Inc. | 6340 S 3000 E | #400 | | Salt Lake City, UT 84121 | Vendor | | |
| Venktesh Ramnath | OffSite Care | 6800 Palm Ave. | #K | Sebastopol, CA 95472-4236 | Medical Staff | | |
| Vera Berg and Associates | 2752 Baker St. | | | San Francisco, CA 94123 | Vendor | 683.76 | |
| Vera Berg and Gail Grimes | 2752 Baker St. | | | San Francisco, CA 94123 | Contract | | |
| Verathon Inc. | P.O. Box 935117 | | | Atlanta, GA 31193 | Vendor | | |
| Verichem Lab Inc. | 90 Narragansett Ave. | | | Providence, RI 29070 | Vendor | | |
| Verihealth Inc. | P.O. Box 2407 | | | Santa Rosa, CA 95405 | Vendor | | |
| VeriHealth Inc. | P.O. Box 750416 | | | Petaluma, CA 94976-0416 | Contract | | |
| Verizon Wireless | P.O. Box 660108 | | | Dallas, TX 75266 | Vendor | 1,457.89 | |
| Veronica Jordan | SebastoP.O.l Community Health Center | 6800 Palm Ave. #C | | Sebastopol, CA 95472 | Medical Staff | | |
| Verus Medical LLC | P.O. Box 2089 | | | Lake Elsinore, CA 92530 | Vendor | 1,046.21 | |
| Via Healthcare Consulting | 7040 Avenida Encinas #104 | | | Carslbad, CA 92011 | Vendor | | |
| Via Healthcare Consulting | 7040 Avenida Encinas #104 | | | Carslbad, CA 92011 | Contract | | |
| Vicky Ness | 7300 Lynch Rd. | | | Sebastopol, CA 95472 | Vendor | | |
| Victoria Davis | West County Health Center c/o Jane Barry | P.O. Box 1449 | | Guerneville, CA 95446 | Medical Staff | | |
| Victoria Wright | 879 Litchfield Ave. | | | Sebastopol, CA 95472 | Former Employee | | |
| Vidacare | P.O. Box 122474 | Dept. 2474 | | Dallas, TX 75312 | Vendor | | |
| Vilex | 111 Moffitt St. | | | McMinnville, TN 37110 | Vendor | | |
| Virginia Moreno | 300 E Cotati Ave. #12 | | | Cotati, CA 94931 | Former Employee | | |
| Virtual Radiologic | 11995 Singletree Ln. | #500 | | Eden Prairie, MN 55344 | Contract | | |
| Virtual Radiologic Professionals of CA | Attn: VRP of CA, P.A. | 25983 Network Pl. | | Chicago, IL 60673 | Vendor | 26,388.36 | |
| Vision Service Plan CA | ACCT # 30 012926 0001 | P.O. Box 45210 | | San Francisco, CA 94145 | Vendor | | |
| Vista Broadband Networks | 3020 Santa Rosa Ave. | #E | | Santa Rosa, CA 95407 | Vendor | 999.95 | |
| Viswam Nair | OffSite Care | 6800 Palm Ave. | #K | Sebastopol, CA 95472-4236 | Medical Staff | | |
| Vital Care | 7650 W 185th St. | #C | | Tinley Park, IL 60477 | Vendor | 129.54 | |
| Vivek Reddy | Northern California Imaging Associates | P.O. Box 3194 | | Napa, CA 94558 | Medical Staff | | |
| VRSCO | c/o Chase Bank | P.O. Box 2001140 | | Houston, TX 77216 | Vendor | | |
| W.L. Gore and Assoc. Inc. | P.O. Box 751331 | | | Charlotte, NC 28275 | Vendor | | |
| Walter Tom | Aesthetic Laser and Vein Center | 70 Stony Point Rd. #G | | Santa Rosa, CA 95401 | Medical Staff | | |
| Waterlogic | 185 Mason Circle #B | | | Concord, CA 94520 | Vendor | | |
| Waxie Sanitary Supply | P.O. Box 60227 | | | Los Angeles, CA 90060 | Vendor | 750.04 | |
| Wells Fargo Bank N.A. | Series 2005 Bonds | MAC A0119-181 | 333 Market St. S | San Francisco, CA 94105 | Bonds | | |
| Wells Fargo Bank N.A. | Series 2010 Bonds | MAC A0119-181 | 333 Market St. S | San Francisco, CA 94105 | Bonds | | |
| Wells Fargo Insurance Services | Attn: Flex Benefits Dept. | Dept. 9534 | | Los Angeles, CA 90084 | Vendor | | |
| Wendy Wallace | 6050 Orchard Station Rd. | | | Petaluma, CA 94952 | Vendor | | |
| Wes Lee | Redwood Regional Medical Group | Medical Oncology | 3555 Round Barn Circle | Santa Rosa, CA 95403 | Medical Staff | | |
| Wesley Kosier | 1105 Grand Ave. | | | Santa Rosa, CA 95404 | Vendor | | |
| Wesley Kosier | 1105 Grand Ave. | | | Santa Rosa, CA 95404 | Vendor | | |
| West County Emergency Medical Group | Attn: R. E. Powers | P.O. Box 1633 | | Sebastopol, CA 95473 | Contract | | |
| West County Health Centers, Inc. | 14045 Mill St. | | | Guerneville, CA 95446 | Contract | | |
| West Cty Emerg Med Grp In | 6800 Palm Ave. | #A | | Sebastopol, CA 95472 | Vendor | 86,121.00 | |
| Westcon Medical Ind. Inc. | 5036-B Commercial Circle | | | Concord, CA 94520 | Vendor | | |
| Western Health Advantage | 2349 Gateway Oaks Dr. #100 | | | Sacramento, CA 95833 | Vendor | | |
| Western Health Advantage | 2349 Gateway Oaks Dr. #100 | | | Sacramento, CA 95833 | Contract | | |
| Westpoint Surgical | 712 Bancroft Rd. #110 | | | Walnut Creek, CA 94598 | Vendor | 2,250.00 | |
| White Cardiopulmonary Inc. | P.O. Box 546 | | | Arroyo Grande, CA 93421 | Vendor | | |
| William Bowen | 84 Madrone St. | | | Willits, CA 95490 | Medical Staff | | |

| Creditor Name | Address 1 | Address 2 | Address 3 | Address 4 | Type of Claim | Amount of Claim | Contingent, Unliquidated, Disputed |
|---|---|---|---|---|---|---|---|
| William Duge | Wine County Imaging | 2151 Big Ranch Rd. | | Napa, CA 94558 | Medical Staff | | |
| William French | Sonoma Imaging Medical Associates | PC Box 3194 | | Napa, CA 94558 | Medical Staff | | |
| William Kabage | 7866 Joyce Dr. | | | Sebastopol, CA 95472 | Vendor | | |
| William Kinane | Anesthesia and Analgesia Med Group Inc.. | 837 5th St. | 2nd Fl. | Santa Rosa, CA 95404 | Medical Staff | | |
| Wilson Medical | 14360 NE 21st St. | | | Bellevue, WA 98007 | Vendor | 942.85 | |
| Wine Country Imaging Mg | P.O. Box 3222 | | | Napa, CA 94558 | Vendor | 133.00 | |
| Wolter Kluwer Law and Business | Attn: MCS | P.O. Box 1130 | | Mechanicsburg, PA 17055 | Vendor | 575.51 | |
| Workers Compensation Services Inc. | P.O. Box 370254 | | | Denver, CO 80237 | Vendor | | |
| Wright Medical Technology | P.O. Box 503482 | | | St. Louis, MO 63150 | Vendor | | |
| Wright Products Inc. | P.O. Box 51 | | | Decatur, IL 62525 | Vendor | | |
| Xerox Corporation | P.O. Box 802555 | | | Chicago, IL 60680 | Vendor | 3,290.26 | |
| Xerox State Healthcare | Attn: CDR Dept. MS 06 | 820 Stillwater Rd. | | West Sacramento, CA 95605 | Vendor | | |
| Yellow Assistance | Attn: Payment Processing Center | 14145 Collections Center Dr. | | Chicago, IL 60693 | Vendor | | |
| Yolanda Ramos | 16129 Main St. #B-134 | | | Guerneville, CA 95446 | Former Employee | | |
| Young and Co. | P.O. Box 471641 | | | San Francisco, CA 94147 | Vendor | | |
| Young and Co. | P.O. Box 471641 | | | San Francisco, CA 94147 | Contract | | |
| Yvonne Ready | 843 Lakeview Circle | | | Petaluma, CA 94954 | Vendor | | |
| YWCA Sonoma County | 1421 Guerneville Rd. | #200 | | Santa Rosa, CA 95403 | Contract | | |
| Zeek Aquila | 7920 Soll Ct. | | | Sebastopol, CA 95472 | Current Employee | | Contingent, Unliquidated |
| Zimmer, Inc. | P.O. Box 277530 | | | Atlanta, GA 30384 | Vendor | 68,962.41 | |
| Zita Eastman | 1099 Pleasant Hill Rd. | | | Sebastopol, CA 95472 | Vendor | | |
| Z-Medica Corp. | 4 Fairfield Blvd. | | | Wallingford, CT 06492 | Vendor | | |
| Zoll Medical Corp. | Worldwide Headquarters | 269 Mill Rd. | | Chelmsford, MA 18244 | Vendor | | |